IN THE FIFTH CIRCUIT COURT
FOR DAVIDSON COUNTY, TENNESSEE
AT NASHVILLE

| | | |
|---|---|---|
| **SHAUNDELLE BROOKS, individually, and next-of-kin to the deceased, AKILAH DASILVA,** | ) | |
| **Plaintiff,** | ) | **No. 18C1777 JURY DEMANDED** |
| **TRAVIS REINKING and JEFFREY L. REINKING,** | ) | |
| **Defendants.** | ) | |

**DEFENDANT, JEFFREY L. REINKING'S, RESPONSES TO PLAINTIFF'S REQUESTS FOR PRODUCTION OF DOCUMENTS**

Comes now defendant, Jeffrey L. Reinking, by and through counsel, pursuant to Tenn. R. Civ. P. 34, and does hereby submit his responses to plaintiff's First Requests for Production ("Requests").

**GENERAL OBJECTION**

Jeffrey Reinking objects to the definitions and instructions of plaintiff's Requests to the extent these definitions and instructions do not conform to the requirements and obligations of Tenn. R. Civ. P. 34. Furthermore, in responding to plaintiff's Requests, Mr. Reinking does not adopt the definitions used by plaintiff in any way other than to make his response to the corresponding Requests.

1. Copies of any document or thing referenced, used, or relied upon in responding to Interrogatories #1-#30.

**RESPONSE:**

**Objection to the extent this Request seeks production of documents protected under the attorney-client privilege, the attorney work product doctrine, the insured/insurer privilege, and protected attorney thought processes. Subject to, and without waiving objections:**

**See attached documents responsive to this Request.**

2.    Copies of any document or thing that you caused to be received into the State of Tennessee since April 1, 2017, other than a document or thing transmitted to your own attorney(s).

**RESPONSE:**

**See attached documents responsive to this Request.**

3.    Copies of any document or thing that you received from any person domiciled in the State of Tennessee since April 1, 2017, other than a document or thing received by your own attorney(s).

**RESPONSE:**

**See attached documents responsive to this Request.**

4.    Copies of each and every correspondence that you have had with Travis Reinking since April 1, 2017.

**RESPONSE:**

**See attached documents responsive to this Request. Jeffrey Reinking is in the process of obtaining additional documents requested herein; and, as such, will seasonably supplement his response to this Request.**

5.    Copies of each and every correspondence, including but not limited to emails, text messages, social media communications, and the exchange of any other document or thing, between you and any person or entity located in the State of Tennessee since April 1, 2017, other than correspondences between you and your own attorney(s).

**RESPONSE:**

**See attached documents responsive to this Request. Jeffrey Reinking is in the process of obtaining additional documents requested herein; and, as such, will**

**seasonably supplement his response to this Request.**

6. Copies of your cellular telephone records since April 1, 2017.

**RESPONSE:**

**See attached documents responsive to this Request. Pursuant to Verizon Wireless, records older than one (1) year must be obtained through subpoena.**

7. Copies of your home telephone records since April 1, 2017.

**RESPONSE:**

**See attached documents responsive to this Request. Jeffrey Reinking is in the process of obtaining additional documents requested herein; and, as such, will seasonably supplement his response to this Request.**

8. Copies of each and every document or thing, including but not limited to public statements, that were transmitted into the State of Tennessee by you or by any person acting on your behalf since April 1, 2017.

**RESPONSE:**

**Objection to the extent that this Request seeks documents protected under the attorney-client privilege and the attorney work product doctrine. Subject to, and without waiving them:**

**Jeffrey Reinking is in the process of obtaining documents requested herein; and, as such, will seasonably supplement his response to this Request.**

9. Copies of each and every document or thing that Joel E. Brown has sent on your behalf to another person other than your own attorney(s) since April 1, 2017.

**RESPONSE:**

**Objection to the extent that this Request seeks documents protected under the attorney-client privilege and the attorney work product doctrine. Subject to, and without waiving them:**

**Jeffrey Reinking is in the process of obtaining documents requested herein; and, as such, will seasonably supplement his response to this Request.**

10. Copies of all communications and the exchange of each and every

document or thing between Joel E. Brown and any member of the media regarding or in any way relating to any allegation in the Plaintiff's Complaint.

**RESPONSE:**

**Objection to the extent that this Request seeks documents protected under the attorney-client privilege and the attorney work product doctrine. Subject to, and without waiving them:**

**Jeffrey Reinking is in the process of obtaining documents requested herein; and, as such, will seasonably supplement his response to this Request.**

11. Copies of each and every document or thing reflecting, concerning, or in any way relating to your contact with any person or entity in the State of Tennessee since April 1, 2017.

**RESPONSE:**

**Objection to the extent that this Request seeks documents protected under the attorney-client privilege and the attorney work product doctrine. Subject to, and without waiving them:**

**See attached documents responsive to this Request. Jeffrey Reinking is in the process of obtaining additional documents requested herein; and, as such, will seasonably supplement his response to this Request.**

12. Copies of each and every document or thing filed by any party in *CHRISTIAN PEREZ, as Administrator Ad Litem for the Estate of JOE R. PEREZ, JR., v. JEFFREY L. REINKING*, Tazewell County Circuit Court Case No. 18-L-55.

**RESPONSE:**

**Subject to the Court's Protective Order entered November 8, 2018, documents responsive to this Request shall be limited to documents not under seal by the Order of the Court. Without waiving this limitation:**

**See attached documents responsive to this Request.**

13. Copies of each and every document or thing that you have sent or received to any other person regarding or in any way relating to Travis Reinking since he became

domiciled in the State of Tennessee, other than a document or thing sent or received to your own attorney(s).

**RESPONSE:**

**Jeffrey Reinking is in the process of obtaining documents requested herein; and, as such, will seasonably supplement his response to this Request.**

14.     Copies of any document or thing that you have sent to or received from any law enforcement entity since April 22, 2018.

**RESPONSE:**

**See attached documents responsive to this Request.**

15.     Copies of any document or thing that you have sent to or received from any member of the media since April 22, 2018.

**RESPONSE:**

**Jeffrey Reinking has no responsive documents to this Request.**

Respectfully submitted,

______________________________

**PARKS T. CHASTAIN**
Registration No. 13744
DIRECT: (615) 630-7717
(615) 256-8787, Ext. 114
pchastain@bkblaw.com
**CORY R. MILLER**
Registration No. 34770
DIRECT: (615) 630-7745
(615) 256-8787, Ext. 145
cmiller@bkblaw.com

**BREWER, KRAUSE, BROOKS & CHASTAIN, PLLC**
545 Mainstream Drive, Suite 101
Nashville, TN 37228

**JOEL E. BROWN**
416 Main Street, Suite 1300
Peoria, IL 61602-1133
309-673-4357
jb@joelebrown.com

Attorneys for Defendant, Jeffrey L. Reinking

## CERTIFICATE OF SERVICE

I hereby certify that on this 15th day of November, 2018, a true and correct copy of the foregoing has been sent, via first-class mail, postage prepaid, or by e-mail, to:

Daniel A. Horwitz, Esquire
1803 Broadway, Suite 531
Nashville, TN 37203

Brian Manookian, Esquire
Cummings Manookian
45 Music Square West
Nashville, TN 37203

Joel E. Brown, Esquire
416 Main Street, Suite 1300
Peoria, IL 61602-1133

Mr. Travis Reinking
JMS No. 878721
Control No. 577520
P. O. Box 196383
Nashville, TN 37219-6383

**PARKS T. CHASTAIN**
**CORY R. MILLER**

# RESPONSE TO REQUEST FOR PRODUCTION NO. 1



ILLINOIS STATE POLICE
*Division of Administration*

Bruce Rauner
*Governor*

Leo P. Schmitz
*Director*

August 16, 2017

TAZEWELL COUNTY SHERIFF'S OFFICE
SHERIFF
101 SOUTH CAPITOL ST
TAZEWELL COUNTY JUST CTR
PEKIN, IL 61554

Re: Firearm Owner's Identification Card: TRAVIS REINKING #14360785
313 CIRCLE DRIVE

MORTON, IL 61550

Dear: TRAVIS REINKING

Your application for a Firearm Owner's Identification (FOID) card has been revoked. You are prohibited from firearms for the reason(s) listed below and pursuant to:

-430 ILCS 65/8 (q) - A person who is not a resident of the State of Illinois.

The FOID Act (430 ILCS 65/9.5) requires an individual whose FOID card has been revoked to:

1. Surrender his or her Firearm Owner's Identification Card to the local law enforcement agency where the person resides.
2. Complete a Firearm Disposition Record disclosing the make, model, and serial number of each firearm owned by or under the control or custody of the revoked person and its disposition during the prohibited term. (The form can be found at www.isp.state.il.us/docs/2-636.pdf.)

In addition, if you are the sponsor of a minor(s) who has a FOID card, the minor's FOID card has also been revoked and must be immediately surrendered as well. *You are required to comply with these requirements within 48 hours of receiving this notice.* Failure to comply with this statute constitutes a Class A misdemeanor. If you have any questions, please refer to the Illinois State Police web site for more information: http://www.isp.state.il.us/firearms/foid/foid-revocation.cfm.

Illinois State Police
Firearms Services Bureau

CC: TAZEWELL COUNTY SHERIFF'S OFFICE

Firearms Services Bureau
801 South Seventh Street • Suite 400-M
Springfield, IL 62703
(217) 782-7980 (voice) • 1 (800) 255-3323 (TDD)
www.illinois.gov • www.isp.state.il.us

18-L-55
2 of 2

# RESPONSE TO REQUEST FOR PRODUCTION NO. 2, 3, 4, 5



3:04

  

(309) 402-1494

iMessage
Mon, Dec 25, 11:26 AM

Merry Christmas.

Mon, Jan 8, 2:40 PM



Do you want me to forward your mail to you

iMessage

   

      

3:05
(309) 402-1494
Do you want me to forward your mail to you
Wed, Jan 10, 5:40 PM
Mom and I are wondering if everything is ok. We haven't heard from you. And we are getting concerned.
Sat, Jan 13, 5:11 PM
Can you please call me. I'm in town tonight and tomorrow.
Wed, Jan 17, 7:56 PM
Love you. Let me know if need anything.
Wed, Jan 24, 6:28 PM
iMessage



3:04

(309) 402-1494

Wed, Jan 10, 5:40 PM

Mom and I are wondering if everything is ok. We haven't heard from you. And we are getting concerned.

Sat, Jan 13, 5:11 PM

Can you please call me. I'm in town tonight and tomorrow.

Wed, Jan 17, 7:56 PM

Love you. Let me know if need anything.

Wed, Jan 24, 6:28 PM

I was just calling to let you know we have your w2

iMessage 

      


  

(309) 402-1494

concerned.

Sat, Jan 13, 5:11 PM

Can you please call me. I'm in town tonight and tomorrow.

Wed, Jan 17, 7:56 PM

Love you. Let me know if need anything.

Wed, Jan 24, 6:28 PM

I was just calling to let you know we have your w2 ready for your taxes.

Delivered

Thu, Feb 1, 7:20 AM

Happy birthday!! Love you! Have a great day.

iMessage 

# RESPONSE TO REQUEST FOR PRODUCTION NO. 2, 3, 5, 11



4:28

Casey W / Craneworks

iMessage
Wed, Apr 18, 2:08 PM

Hi Casey this is Jeff I didn't know if you heard anything from Travis ?

I haven't Jeff.

You?

No i'm just surprised he didn't explain why wasn't coming in.

Delivered

Me too. If we did something wrong I'd like to know our Employees are important to us.

Sun, Apr 22, 7:51 AM

iMessage 

      

 



4:28

Casey W / Craneworks

No I'm just surprised he didn't explain why wasn't coming in.

Delivered

Me too. If we did something wrong I'd like to know our Employees are important to us.

Sun, Apr 22, 7:51 AM

So sorry Jeff.

4 dead, 4 hurt in Waffle House shooting in Antioch; naked suspect at large, police say
google.com

iMessage   

      

# RESPONSE TO REQUEST FOR PRODUCTION NO. 2, 3, 5, 11, 14

 



4:32

+1 (615) 425-9398

iMessage
Mon, Apr 23, 11:18 AM

The sender is not in your contact list.
**Report Junk**

iMessage 

      

# RESPONSE TO REQUEST FOR PRODUCTION NO. 6



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 11/17 – 12/16 | 20.00 |
| Total Mobile Protection – **Asurion** | 11/17 – 12/16 | 11.00 |
| | | **$31.00** |

### Usage and Purchase Charges

| **Voice** | | **Allowance** | **Used** | **Billable** | **Cost** |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 194 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 886 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 151 | -- | -- |
| Total Voice | | | | | $.00 |
| **Messaging** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 228 | -- | -- |
| Total Messaging | | | | | $.00 |
| **Data** | | | | | |
| Gigabyte Usage | *gigabytes* | unlimited | 13.675 | -- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.83** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | .87 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Telecom Excise Tax | 1.06 |
| | **$1.97** |

**Total Current Charges for 309-231-8008** **$34.80**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 | 8:31A | 309-370-9238 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/17 | 8:38A | 309-370-9238 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/17 | 9:10A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Incoming CL | 8 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/17 | 9:42A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 9 | -- | -- | -- |
| 10/17 | 9:51A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/17 | 10:00A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Guelph ND | 1 | -- | -- | -- |
| 10/17 | 10:27A | 309-589-5900 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 10/17 | 10:35A | 216-524-6550 | Peak | PlanAllow | Tremont IL | Indepndnce OH | 7 | -- | -- | -- |
| 10/17 | 10:44A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Guelph ND | 2 | -- | -- | -- |
| 10/17 | 10:46A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 10/17 | 11:29A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Incoming CL | 13 | -- | -- | -- |
| 10/17 | 11:56A | 309-256-2966 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 10/17 | 2:38P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 13 | -- | -- | -- |
| 10/17 | 2:54P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 10/17 | 3:05P | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Peoria IL | 2 | -- | -- | -- |
| 10/18 | 6:58A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 19 | -- | -- | -- |
| 10/18 | 9:37A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 9:45A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 10/18 | 9:50A | 309-243-7000 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/18 | 9:55A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 4 | -- | -- | -- |
| 10/18 | 9:59A | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 1 | -- | -- | -- |
| 10/18 | 10:14A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 10:16A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 10:18A | 309-402-1494 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/18 | 10:20A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 10:22A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 10:40A | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 1 | -- | -- | -- |
| 10/18 | 10:48A | 309-242-9561 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 10/18 | 11:44A | 309-243-7000 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 12:00P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 1:02P | 309-256-2697 | Peak | M2MAllow | Minonk IL | Peoria IL | 1 | -- | -- | -- |
| 10/18 | 1:04P | 309-256-2697 | Peak | M2MAllow | Wenona IL | Incoming CL | 16 | -- | -- | -- |
| 10/18 | 1:22P | 309-256-2697 | Peak | M2MAllow | Oglesby IL | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 1:31P | 309-349-4261 | Peak | M2MAllow | LA Salle IL | Pekin IL | 2 | -- | -- | -- |
| 10/18 | 1:37P | 701-710-1841 | Peak | PlanAllow | Mendota IL | Guelph ND | 3 | -- | -- | -- |
| 10/18 | 1:55P | 309-256-2697 | Peak | M2MAllow | Leland IL | Peoria IL | 2 | -- | -- | -- |
| 10/18 | 2:01P | 309-202-2292 | Peak | M2MAllow | Sandwich IL | Pekin IL | 6 | -- | -- | -- |
| 10/18 | 2:08P | 309-349-4261 | Peak | M2MAllow | Sandwich IL | Pekin IL | 2 | -- | -- | -- |
| 10/18 | 2:10P | 701-710-1841 | Peak | PlanAllow | Plano IL | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 2:18P | 309-349-4261 | Peak | M2MAllow | Yorkville IL | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 4:02P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Incoming CL | 4 | -- | -- | -- |
| 10/18 | 4:08P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Incoming CL | 3 | -- | -- | -- |
| 10/18 | 4:12P | 309-349-4261 | Peak | M2MAllow | Joliet IL | Pekin IL | 2 | -- | -- | -- |
| 10/18 | 4:19P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Incoming CL | 1 | -- | -- | -- |
| 10/18 | 4:20P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Peoria IL | 8 | -- | -- | -- |
| 10/18 | 4:43P | 701-710-1841 | Peak | PlanAllow | Joliet IL | Guelph ND | 2 | -- | -- | -- |
| 10/18 | 5:24P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Incoming CL | 2 | -- | -- | -- |
| 10/18 | 5:51P | 309-256-2697 | Peak | M2MAllow | Joliet IL | Peoria IL | 1 | -- | -- | -- |





**Detail for Jeff Reinking: 309-231-8008**

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19 | 7:34A | 309-694-1100 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/19 | 7:34A | 309-694-1100 | Peak | PlanAllow | MacKinaw IL | Peoria IL | 3 | -- | -- | -- |
| 10/19 | 8:03A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/19 | 8:05A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 10/19 | 8:07A | 701-710-1841 | Peak | PlanAllow | Morton IL | Gue'ph ND | 2 | -- | -- | -- |
| 10/19 | 8:38A | 309-694-1100 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 10/19 | 9:06A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 10/19 | 9:57A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 10/19 | 10:09A | 309-256-2697 | Peak | M2MAllow | Goodfield IL | Incoming CL | 4 | -- | -- | -- |
| 10/19 | 11:06A | 309-925-5984 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/19 | 12:17P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 10/19 | 12:35P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 3 | -- | -- | -- |
| 10/19 | 1:34P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 3 | -- | -- | -- |
| 10/19 | 1:39P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 10/19 | 2:07P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/19 | 2:15P | 701-710-1841 | Peak | PlanAllow | Morton IL | Gue'ph ND | 1 | -- | -- | -- |
| 10/19 | 3:49P | 309-550-0973 | Peak | PlanAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 10/19 | 4:17P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 5 | -- | -- | -- |
| 10/19 | 4:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/19 | 7:56P | 618-292-3039 | Peak | M2MAllow | Morton IL | Centralia IL | 2 | -- | -- | -- |
| 10/19 | 8:28P | 618-292-3039 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 10/20 | 7:39A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 3 | -- | -- | -- |
| 10/20 | 8:55A | 309-319-4224 | Peak | M2MAllow | Morris IL | Incoming CL | 3 | -- | -- | -- |
| 10/20 | 12:05P | 309-303-2473 | Peak | M2MAllow | Edgerton WI | Peoria IL | 6 | -- | -- | -- |
| 10/20 | 12:17P | 309-256-2697 | Peak | M2MAllow | Madison WI | Peoria IL | 6 | -- | -- | -- |
| 10/20 | 2:55P | 309-319-4224 | Peak | M2MAllow | Eau Claire WI | Bloomingtn IL | 6 | -- | -- | -- |
| 10/20 | 3:13P | 309-256-2697 | Peak | M2MAllow | Menomonie WI | Incoming CL | 5 | -- | -- | -- |
| 10/20 | 3:27P | 309-256-2697 | Peak | M2MAllow | Baldwin WI | Peoria IL | 2 | -- | -- | -- |
| 10/20 | 6:09P | 309-256-2697 | Peak | M2MAllow | Osakis MN | Peoria IL | 9 | -- | -- | -- |
| 10/20 | 7:07P | 309-256-2697 | Peak | M2MAllow | Tintah MN | Incoming CL | 2 | -- | -- | -- |
| 10/21 | 3:50P | 309-256-2697 | Off-Peak | N&W | Little Sio IA | Peoria IL | 1 | -- | -- | -- |
| 10/21 | 3:51P | 309-678-6353 | Off-Peak | N&W | Little Sio IA | Peoria IL | 1 | -- | -- | -- |
| 10/21 | 3:52P | 309-678-6353 | Off-Peak | N&W | Little Sio IA | Incoming CL | 17 | -- | -- | -- |
| 10/21 | 5:45P | 309-208-8884 | Off-Peak | N&W | Johnston IA | Incoming CL | 7 | -- | -- | -- |
| 10/21 | 6:52P | 309-256-2697 | Off-Peak | N&W | Williamsbu IA | Peoria IL | 1 | -- | -- | -- |
| 10/21 | 7:10P | 309-256-2697 | Off-Peak | N&W | Tiffin IA | Peoria IL | 1 | -- | -- | -- |
| 10/21 | 7:30P | 309-256-2697 | Off-Peak | N&W | Iowa City IA | Incoming CL | 2 | -- | -- | -- |
| 10/21 | 9:17P | 309-256-2697 | Off-Peak | N&W | Brimfield IL | Incoming CL | 1 | -- | -- | -- |
| 10/22 | 8:04A | 309-256-2697 | Off-Peak | N&W | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 10/22 | 8:12A | 309-256-2697 | Off-Peak | N&W | Shirley IL | Peoria IL | 12 | -- | -- | -- |
| 10/22 | 1:02P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/22 | 1:13P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 10/22 | 2:12P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 10/22 | 2:56P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/22 | 3:08P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 10 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/22 | 4:08P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 10/22 | 4:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/23 | 7:27A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 10/23 | 9:50A | 309-925-5984 | Peak | PlanAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 10/23 | 10:42A | 309-349-4261 | Peak | M2MAllow | Shirley IL | Pekin IL | 3 | -- | -- | -- |
| 10/23 | 11:37A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 10/23 | 12:43P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 2 | -- | -- | -- |
| 10/23 | 1:27P | 309-678-6353 | Peak | PlanAllow | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 10/23 | 2:10P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/23 | 2:18P | 701-710-1841 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/23 | 2:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 10/23 | 2:41P | 309-263-7045 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 10/23 | 2:54P | 920-342-0566 | Peak | M2MAllow | Morton IL | Watertown WI | 33 | -- | -- | -- |
| 10/23 | 3:27P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/23 | 3:37P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 10/23 | 3:58P | 309-825-3763 | Peak | PlanAllow | Morton IL | Bloomingtn IL | 10 | -- | -- | -- |
| 10/23 | 4:25P | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 4 | -- | -- | -- |
| 10/23 | 4:36P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 10/23 | 4:43P | 309-925-5713 | Peak | PlanAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 10/23 | 5:00P | 309-263-4240 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 10/23 | 5:25P | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 10/24 | 8:02A | 309-202-4686 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/24 | 8:15A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 8:30A | 309-589-5900 | Peak | PlanAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 8:44A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Guelph ND | 1 | -- | -- | -- |
| 10/24 | 8:45A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 8:46A | 309-266-7967 | Peak | PlanAllow,CallWait | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 8:47A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Guelph ND | 6 | -- | -- | -- |
| 10/24 | 8:53A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 10 | -- | -- | -- |
| 10/24 | 9:33A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 12 | -- | -- | -- |
| 10/24 | 10:10A | 309-589-5900 | Peak | PlanAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 10:12A | 309-589-5900 | Peak | PlanAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 11:02A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/24 | 11:52A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 11:53A | 309-678-6353 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 11:54A | 309-263-7045 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 10/24 | 11:55A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 10/24 | 12:17P | 701-710-1841 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 12:27P | 701-710-1841 | Peak | PlanAllow | East Peori IL | Guelph ND | 1 | -- | -- | -- |
| 10/24 | 12:39P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 10/24 | 1:25P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 3 | -- | -- | -- |
| 10/24 | 1:29P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 1:38P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 1:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 1:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9796402151 | 285377221-00001 | 12/11/17 | 10 of 45 |

## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/24 | 1:55P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/24 | 1:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/24 | 2:06P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 2:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 2:08P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 10/24 | 2:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 2:28P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 10/24 | 2:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/24 | 2:31P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/24 | 2:33P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/24 | 4:12P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 10/24 | 4:19P | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 2 | -- | -- | -- |
| 10/24 | 4:44P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/24 | 4:49P | Unavailable | Peak | M2MAllow | Peoria /A IL | Incoming CL | 6 | -- | -- | -- |
| 10/24 | 4:55P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/24 | 4:56P | 309-242-9561 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/24 | 4:57P | 309-256-2697 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/24 | 4:58P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 3 | -- | -- | -- |
| 10/24 | 5:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 7:47A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 10/25 | 8:44A | 309-922-0486 | Peak | PlanAllow | Lincoln IL | Incoming CL | 2 | -- | -- | -- |
| 10/25 | 9:13A | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | -- | -- | -- |
| 10/25 | 9:53A | 309-925-5984 | Peak | PlanAllow | Lincoln IL | Tremont IL | 1 | -- | -- | -- |
| 10/25 | 9:59A | 309-925-5984 | Peak | PlanAllow | Emden IL | Tremont IL | 3 | -- | -- | -- |
| 10/25 | 10:52A | 309-925-5984 | Peak | PlanAllow | Atlanta IL | Tremont IL | 2 | -- | -- | -- |
| 10/25 | 10:53A | 309-256-2697 | Peak | M2MAllow | Atlanta IL | Peoria IL | 5 | -- | -- | -- |
| 10/25 | 10:58A | 309-256-2697 | Peak | M2MAllow | Atlanta IL | Peoria IL | 8 | -- | -- | -- |
| 10/25 | 11:06A | 309-633-1100 | Peak | PlanAllow | Atlanta IL | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 11:19A | 309-242-9561 | Peak | M2MAllow | Atlanta IL | Incoming CL | 8 | -- | -- | -- |
| 10/25 | 11:27A | 309-633-1100 | Peak | PlanAllow | Atlanta IL | Peoria IL | 3 | -- | -- | -- |
| 10/25 | 11:59A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Pekin IL | 4 | -- | -- | -- |
| 10/25 | 12:50P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 2 | -- | -- | -- |
| 10/25 | 1:39P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/25 | 1:41P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/25 | 3:25P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/25 | 3:26P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/26 | 5:53A | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/26 | 12:57P | 309-256-2697 | Peak | M2MAllow | Eureka IL | Peoria IL | 2 | -- | -- | -- |
| 10/26 | 1:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 10/26 | 1:27P | 309-242-9561 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/26 | 1:30P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 10/26 | 5:35P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 10/26 | 5:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/26 | 5:39P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 6 | -- | -- | -- |
| 10/26 | 5:54P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/26 | 6:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/26 | 6:40P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/26 | 7:02P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/26 | 7:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/27 | 6:35A | 309-349-4261 | Peak | M2MAllow | Groveland IL | Pekin IL | 1 | -- | -- | -- |
| 10/27 | 9:36A | 309-266-7946 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/27 | 11:34A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 10/27 | 11:43A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 12 | -- | -- | -- |
| 10/27 | 11:56A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 10/27 | 1:58P | 309-266-7967 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/27 | 4:15P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/27 | 6:34P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 10/28 | 9:42A | 309-256-2697 | Off-Peak | N&W | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 10/28 | 9:45A | 309-256-2697 | Off-Peak | N&W | Washington IL | Peoria IL | 2 | -- | -- | -- |
| 10/28 | 9:52A | 309-256-2697 | Off-Peak | N&W | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 10/28 | 11:33A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/28 | 12:01P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/28 | 3:17P | 309-349-4261 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/28 | 5:39P | 309-613-1699 | Off-Peak | N&W | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 10/28 | 6:36P | 309-613-1699 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/29 | 2:24P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/29 | 2:34P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/29 | 2:36P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/29 | 7:19P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 10/29 | 7:23P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/30 | 8:13A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 10/30 | 11:00A | 309-256-2697 | Peak | M2MAllow | Groveland IL | Incoming CL | 4 | -- | -- | -- |
| 10/30 | 11:04A | 309-349-4261 | Peak | M2MAllow | Groveland IL | Pekin IL | 2 | -- | -- | -- |
| 10/30 | 11:05A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 10/30 | 11:24A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 3 | -- | -- | -- |
| 10/30 | 1:33P | 309-256-2697 | Peak | M2MAllow | Groveland IL | Incoming CL | 9 | -- | -- | -- |
| 10/30 | 1:57P | 309-266-9715 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | -- | -- | -- |
| 10/30 | 2:06P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 10/30 | 4:08P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 10/30 | 4:10P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 10/30 | 6:57P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/31 | 8:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 14 | -- | -- | -- |
| 10/31 | 11:09A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 10/31 | 11:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/31 | 12:14P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 10/31 | 1:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 10/31 | 3:40P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 10/31 | 4:21P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/31 | 5:09P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 1 | -- | -- | -- |
| 10/31 | 5:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01 | 7:59A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/01 | 8:06A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/01 | 8:25A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 11/01 | 8:53A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 11/01 | 8:57A | 701-710-1841 | Peak | PlanAllow | Tremont IL | Guelph ND | 2 | -- | -- | -- |
| 11/01 | 11:09A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 11/01 | 12:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 11/01 | 3:07P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 1 | -- | -- | -- |
| 11/01 | 3:12P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 11/01 | 3:14P | 309-829-6750 | Peak | PlanAllow | East Peori IL | Bloomingtn IL | 3 | -- | -- | -- |
| 11/01 | 3:18P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 8 | -- | -- | -- |
| 11/01 | 4:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/01 | 4:47P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/01 | 4:51P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 11/01 | 5:07P | 240-461-8516 | Peak | M2MAllow | Morton IL | Silver Spg MD | 1 | -- | -- | -- |
| 11/01 | 5:09P | 240-461-8516 | Peak | M2MAllow | Morton IL | Silver Spg MD | 6 | -- | -- | -- |
| 11/01 | 5:49P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/02 | 7:48A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 11/02 | 12:23P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/02 | 12:27P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 11/02 | 12:31P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/02 | 1:09P | 309-349-4261 | Peak | M2MAllow | Delavan IL | Pekin IL | 3 | -- | -- | -- |
| 11/02 | 2:19P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/02 | 4:45P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 11/03 | 12:24P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 11/03 | 3:14P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 11/03 | 3:15P | 605-880-9571 | Peak | M2MAllow | Morton IL | Watertown SD | 4 | -- | -- | -- |
| 11/04 | 12:36P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/04 | 12:37P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 11/04 | 4:14P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/04 | 4:30P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/05 | 4:54P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 11/06 | 10:25A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 11/06 | 1:00P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/06 | 1:01P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 11/06 | 1:48P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 11/06 | 3:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/06 | 4:46P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 11/06 | 4:52P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/06 | 5:30P | 309-634-6906 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/07 | 8:03A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/07 | 8:07A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/07 | 8:09A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 11/07 | 9:34A | 309-349-4261 | Peak | M2MAllow | Deer Creek IL | Incoming CL | 1 | -- | -- | -- |
| 11/07 | 10:58A | 309-256-2697 | Peak | M2MAllow | Goodfield IL | Peoria IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/07 | 11:49A | 309-349-4261 | Peak | M2MAllow | Goodfield IL | Pekin IL | 1 | -- | -- | -- |
| 11/07 | 12:16P | 309-349-4261 | Peak | M2MAllow | Groveland IL | Incoming CL | 1 | -- | -- | -- |
| 11/07 | 12:18P | 309-532-1890 | Peak | PlanAllow | Tremont IL | Bloomingtn IL | 8 | -- | -- | -- |
| 11/07 | 1:30P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 7 | -- | -- | -- |
| 11/07 | 1:59P | 920-342-0566 | Peak | M2MAllow | Emden IL | Watertown WI | 2 | -- | -- | -- |
| 11/07 | 3:27P | 309-349-4261 | Peak | M2MAllow | Shirley IL | Pekin IL | 3 | -- | -- | -- |
| 11/07 | 3:48P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 11/07 | 4:14P | 309-208-8884 | Peak | M2MAllow | Groveland IL | Incoming CL | 2 | -- | -- | -- |
| 11/07 | 4:15P | 309-208-8884 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 11/07 | 8:27P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 11/08 | 9:52A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 11/08 | 12:53P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 9 | -- | -- | -- |
| 11/08 | 2:29P | 309-303-2473 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 11/09 | 12:06P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/09 | 3:20P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 17 | -- | -- | -- |
| 11/09 | 4:14P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/09 | 5:09P | 309-256-2697 | Peak | M2MAllow | Groveland IL | Peoria IL | 1 | -- | -- | -- |
| 11/10 | 7:43A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/10 | 8:20A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/10 | 8:24A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/10 | 2:10P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/11 | 9:08A | 309-740-7951 | Off-Peak | N&W | Peoria IL | Peoria IL | 8 | -- | -- | -- |
| 11/11 | 9:59A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 5 | -- | -- | -- |
| 11/11 | 10:14A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 6 | -- | -- | -- |
| 11/11 | 10:41A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Peoria IL | 2 | -- | -- | -- |
| 11/11 | 1:36P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 11/11 | 1:54P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 11/11 | 2:53P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 11/11 | 3:57P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 11/11 | 6:21P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 11/11 | 7:42P | 309-275-1813 | Off-Peak | N&W | Morton IL | Bloomingtn IL | 1 | -- | -- | -- |
| 11/13 | 6:54A | 309-263-2193 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/13 | 7:53A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/13 | 8:07A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 11/13 | 8:18A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 11/13 | 8:21A | 309-256-2709 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 11/13 | 8:26A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 3 | -- | -- | -- |
| 11/13 | 9:09A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/13 | 9:25A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/13 | 9:29A | 309-477-2250 | Peak | PlanAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 11/13 | 9:36A | 309-477-2255 | Peak | PlanAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/13 | 9:57A | 309-477-2255 | Peak | PlanAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 11/13 | 11:03A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/13 | 11:30A | 309-258-7546 | Peak | M2MAllow | Morton IL | Peoria IL | 11 | -- | -- | -- |
| 11/13 | 11:45A | 309-259-7546 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/13 | 3:24P | 309-477-2250 | Peak | PlanAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/13 | 3:52P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/13 | 7:06P | 309-208-8882 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 11/13 | 7:07P | 309-208-8882 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 11/13 | 8:01P | 309-208-8882 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/13 | 8:30P | 309-360-4138 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 11/14 | 8:23A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 3 | -- | -- | -- |
| 11/14 | 8:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/14 | 11:14A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/14 | 1:52P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Incoming CL | 3 | -- | -- | -- |
| 11/14 | 2:02P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/14 | 2:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 11/14 | 4:11P | 309-477-2250 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 11/14 | 4:27P | 309-407-3892 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 11/14 | 5:36P | Unavailable | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/15 | 8:15A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 11/15 | 11:00A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/15 | 1:02P | 309-266-5337 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 11/15 | 1:35P | 309-202-2292 | Peak | M2MAllow | Groveland IL | Incoming CL | 9 | -- | -- | -- |
| 11/15 | 1:47P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 3 | -- | -- | -- |
| 11/15 | 3:21P | 309-349-4261 | Peak | M2MAllow | Mackinaw IL | Pekin IL | 2 | -- | -- | -- |
| 11/15 | 3:48P | 309-477-2255 | Peak | PlanAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 11/15 | 8:07P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 23 | -- | -- | -- |
| 11/16 | 12:54P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 11/16 | 1:49P | 309-402-1494 | Peak | M2MAllow | Hopedale IL | Incoming CL | 5 | -- | -- | -- |
| 11/16 | 3:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

**Previous Plan**

| | | |
|---|---|---|
| Total Mobile Protection – **Asurion** Refund | 11/20 – 12/16 | -9.90 |
| $11.00 per month / 27 days refunded | | |
| Total Mobile Protection – **Asurion** | 11/20 – 11/29 | 3.67 |
| $11.00 per month / 10 days on service | | |
| Total Mobile Protection – **Asurion** | 11/30 – 12/03 | 1.47 |
| $11.00 per month / 4 days on service | | |

**New Plan**

| | | |
|---|---|---|
| Total Mobile Protection – **Asurion** | 12/04 – 12/16 | 4.77 |
| $11.00 per month / 13 days on new service | | |

**Month In Advance**

| | | |
|---|---|---|
| Smartphone Line Access | 12/17 – 01/16 | 20.00 |
| Total Mobile Protection – **Asurion** | 12/17 – 01/16 | 11.00 |

These are the normal monthly charges billed in advance.

**$31.01**

**Equipment Charges**

| | | | |
|---|---|---|---|
| Equipment Purchase | 11/20 Pekin | 000760125 | 122.03 |
| Equipment Purchase | 11/30 Pekin | 000761374 | 122.03 |

Device Payment Agreement 1307926487 – Payment 1 of 24 — 48.06

Balance (after this month's current payment) 1101.93

**$292.12**

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| **Unbilled Usage from Previous Months** (Minutes are applied against any remaining allowance for the month in which the call was made) | | | | | |
| Shared | *minutes* | | 2 | -- | -- |
| **Current Usage** | | | | | |
| Shared | *minutes* | unlimited | 231 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1102 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 191 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 125 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 21.352 | -- | -- |
| Total Data | | | | | $.00 |

**International**

**Usage While In the US (Pay-as-You-Go)**



## Usage and Purchase Charges, continued

| International | Allowance | Used | Billable | Cost |
|---|---|---|---|---|
| International Minutes – Landline | | | | $9.96 |
| Total International | | | | $9.96 |
| **Total Usage and Purchase Charges** | | | | **$9.96** |

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | 2.26 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | $3.70 |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | .87 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 3.00 |
| IL State Telecom Excise Tax | 1.89 |
| Tazewell Cnty Sales Tax | .24 |
| | $6.04 |

**Total Current Charges for 309-231-8008** **$342.83**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/15 | 3:29P | 309-477-2250 | Peak | PriorMth,PlanAllow | Peoria /A IL | Pekin IL | 2 | — | — | — |
| 11/17 | 8:16A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 11/17 | 9:35A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | — | — | — |
| 11/17 | 9:43A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 2 | — | — | — |
| 11/17 | 10:11A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 11/17 | 1:49P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 5 | — | — | — |
| 11/17 | 2:21P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 11/17 | 3:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 11/17 | 3:28P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | — | — | — |
| 11/17 | 3:55P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 6 | — | — | — |
| 11/18 | 9:08A | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | — | — | — |
| 11/18 | 10:36A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 2 | — | — | — |
| 11/18 | 11:36A | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 11 | — | — | — |
| 11/18 | 12:10P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | — | — | — |
| 11/18 | 12:39P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | — | — | — |
| 11/18 | 1:26P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Peoria IL | 1 | — | — | — |
| 11/18 | 2:51P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 2 | — | — | — |
| 11/18 | 4:13P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | — | — | — |
| 11/18 | 4:18P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | — | — | — |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/19 | 3:20P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 11/19 | 3:26P | 888-207-2736 | Off-Peak | N&W | Morton IL | Toll-Free CL | 2 | -- | -- | -- |
| 11/19 | 5:36P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/20 | 8:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/20 | 9:00A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/20 | 9:35A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 11/20 | 9:50A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 11/20 | 11:00A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/20 | 2:53P | 630-308-5645 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/20 | 3:08P | 309-208-1394 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/20 | 5:43P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/21 | 6:53A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 11/21 | 9:31A | 309-256-2697 | Peak | M2MAllow | Canton IL | Incoming CL | 2 | -- | -- | -- |
| 11/21 | 10:13A | 309-349-4261 | Peak | M2MAllow | Canton IL | Incoming CL | 3 | -- | -- | -- |
| 11/21 | 10:24A | 309-349-4261 | Peak | M2MAllow | Canton IL | Pekin IL | 2 | -- | -- | -- |
| 11/21 | 11:15A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/21 | 11:38A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 11/21 | 11:42A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/21 | 12:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 11/21 | 1:09P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 11/21 | 1:15P | 309-532-1890 | Peak | PlanAllow | San Jose IL | Bloomingtn IL | 9 | -- | -- | -- |
| 11/21 | 2:08P | 309-349-4261 | Peak | M2MAllow | New Berlin IL | Pekin IL | 4 | -- | -- | -- |
| 11/21 | 2:11P | 217-306-4015 | Peak | PlanAllow | New Berlin IL | Springfld IL | 3 | -- | -- | -- |
| 11/21 | 3:49P | 309-349-4261 | Peak | M2MAllow | Quincy AB IL | Pekin IL | 3 | -- | -- | -- |
| 11/21 | 5:08P | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Incoming CL | 9 | -- | -- | -- |
| 11/22 | 10:47A | 309-256-2986 | Peak | M2MAllow | Hopedale IL | Incoming CL | 5 | -- | -- | -- |
| 11/22 | 11:48A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 11/22 | 3:08P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 11/22 | 5:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/23 | 8:11A | 309-208-9636 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 11/23 | 8:51A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 11/23 | 9:14A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 11/23 | 9:24A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/23 | 11:08A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/23 | 12:20P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/23 | 1:00P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 11/23 | 3:20P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 11/24 | 9:55A | 309-699-2014 | Peak | PlanAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 11/24 | 10:27A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 11/24 | 12:26P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 11/24 | 12:30P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 12:37P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/24 | 12:38P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 1:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 1:33P | 309-840-1924 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/24 | 3:18P | 309-349-4261 | Peak | M2MAllow | Stanford IL | Pekin IL | 1 | -- | -- | -- |
| 11/24 | 3:20P | 309-349-4261 | Peak | M2MAllow | Armington IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 5:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 5:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/24 | 5:41P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 11/24 | 5:45P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 6:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/24 | 6:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 6:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 7:03P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 11/24 | 7:07P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 4 | -- | -- | -- |
| 11/24 | 7:17P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 11/24 | 7:38P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 11/24 | 7:43P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 11/24 | 7:58P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 11/24 | 8:00P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 4 | -- | -- | -- |
| 11/25 | 8:19A | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 19 | -- | -- | -- |
| 11/25 | 9:58A | 217-971-0628 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 11/25 | 11:25A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/25 | 4:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/26 | 4:28P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 11/27 | 9:24A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 9:44A | 309-208-1394 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 10:03A | 630-546-1109 | Peak | PlanAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 11/27 | 10:34A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/27 | 10:34A | 309-209-9636 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/27 | 10:36A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/27 | 10:38A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 12:02P | 630-546-1109 | Peak | PlanAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/27 | 12:03P | 630-546-1109 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/27 | 12:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 1:01P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/27 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 11/27 | 1:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 11/27 | 1:40P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/27 | 1:46P | 309-222-5447 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 1:51P | 309-266-6211 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 11/27 | 1:52P | 630-546-1109 | Peak | PlanAllow | Morton IL | Elmhurst IL | 2 | -- | -- | -- |
| 11/27 | 2:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 11/27 | 2:11P | 309-303-8097 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/27 | 2:15P | 309-303-8097 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/27 | 2:55P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 11 | -- | -- | -- |
| 11/27 | 4:10P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 4:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/27 | 5:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/27 | 5:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 11/28 | 8:09A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 11/28 | 8:11A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 11/28 | 8:18A | 309-349-4261 | Peak | M2MAllow | Creve Coeu IL | Pekin IL | 1 | -- | -- | -- |
| 11/28 | 8:38A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 11/28 | 10:35A | 309-222-5447 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 11/28 | 10:48A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 11/28 | 11:44A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/28 | 11:48A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/28 | 11:50A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 11/28 | 11:54A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 11/28 | 11:57A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 11/28 | 12:31P | 309-266-6211 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 11/28 | 1:41P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 11/28 | 1:51P | 309-266-6211 | Peak | PlanAllow | Morton IL | Morton IL | 12 | -- | -- | -- |
| 11/28 | 2:06P | 309-208-2608 | Peak | M2MAllow | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 11/28 | 2:05P | 309-284-0500 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 11/28 | 2:41P | 309-208-2608 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 11/28 | 2:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/28 | 4:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 11/29 | 8:54A | 309-573-2820 | Peak | M2MAllow | San Jose IL | Incoming CL | 7 | -- | -- | -- |
| 11/29 | 9:24A | 402-984-6450 | Peak | M2MAllow | Hopedale IL | Hastings NE | 3 | -- | -- | -- |
| 11/29 | 9:36A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 11/29 | 9:39A | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 16 | -- | -- | -- |
| 11/29 | 10:00A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 11/29 | 10:22A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 11/29 | 10:41A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 11/29 | 11:00A | 309-303-6856 | Peak | M2MAllow | Tremont IL | Incoming CL | 10 | -- | -- | -- |
| 11/29 | 11:49A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 11/29 | 1:12P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 33 | -- | -- | -- |
| 11/29 | 1:44P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 9 | -- | -- | -- |
| 11/29 | 2:29P | 309-660-5568 | Peak | M2MAllow | Tremont IL | Incoming CL | 20 | -- | -- | -- |
| 11/29 | 2:48P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/29 | 2:49P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 11/29 | 2:57P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/29 | 3:03P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 11/29 | 3:15P | 309-360-5240 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/29 | 3:20P | 309-360-5240 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 11/29 | 3:47P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 11/29 | 3:49P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 11/29 | 3:50P | 309-303-6856 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 11/29 | 3:58P | 309-222-5447 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 11/29 | 4:12P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 11/29 | 4:15P | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 13 | -- | -- | -- |
| 11/29 | 4:32P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |





| Invoice Number | Account Number | Date Due | Page |
| --- | --- | --- | --- |
| 9798196282 | 285377221-00001 | 01/11/18 | 11 of 45 |

## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 11/29 | 5:14P | 800-921-8101 | Peak | PlanAllow | Morton IL | Toll-Free CL | 5 | -- | -- | -- |
| 11/29 | 5:22P | 800-921-8101 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 11/30 | 6:49A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 11/30 | 7:35A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 11/30 | 7:39A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/30 | 7:57A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 11/30 | 9:39A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 4 | -- | -- | -- |
| 11/30 | 10:48A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 11/30 | 10:51A | 309-360-5240 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 11/30 | 11:24A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 12:02P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 11/30 | 12:09P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 11/30 | 12:18P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 12:20P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 11/30 | 12:32P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 11/30 | 12:35P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 11/30 | 12:57P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 16 | -- | -- | -- |
| 11/30 | 1:58P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 11/30 | 2:21P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 11/30 | 2:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 2:39P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 2:47P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 2:47P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 2:48P | 961-81787729 | Peak | PlanAllow | Pekin IL Landline | Lebanon | 4 | -- | 9.96 | 9.96 |
| 11/30 | 2:52P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 11/30 | 5:12P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/01 | 10:49A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |
| 12/01 | 11:24A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 12/01 | 11:55A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 10 | -- | -- | -- |
| 12/01 | 12:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/01 | 12:25P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/01 | 12:44P | 309-208-2608 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/01 | 1:27P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 12/01 | 1:39P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 12/01 | 1:50P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/01 | 2:05P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 12/01 | 2:12P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 19 | -- | -- | -- |
| 12/01 | 2:31P | 309-208-2608 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 12/01 | 3:57P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/01 | 4:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 12/01 | 4:47P | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 12/01 | 5:31P | 309-208-4505 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 12/01 | 9:15P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 12/02 | 11:40A | 309-256-1773 | Off-Peak | N&W | MacKinaw IL | Peoria IL | 12 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9798196282 | 285377221-00001 | 01/11/18 | 12 of 45 |

## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02 | 12:27P | 309-256-1773 | Off-Peak | N&W | Morton IL | Peoria IL | 17 | -- | -- | -- |
| 12/02 | 1:07P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 12/02 | 2:36P | Unavailable | Off-Peak | M2MAllow | Peoria /A IL | Incoming CL | 1 | -- | -- | -- |
| 12/02 | 6:37P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/02 | 6:42P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/02 | 6:52P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/02 | 8:35P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 12/02 | 8:43P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/02 | 8:49P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 42 | -- | -- | -- |
| 12/02 | 10:03P | 309-202-2292 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 7 | -- | -- | -- |
| 12/04 | 8:11A | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/04 | 8:24A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 12/04 | 9:39A | 309-208-2608 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 12/04 | 9:45A | 309-634-6906 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/04 | 10:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 12/04 | 11:36A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/04 | 12:31P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 12/04 | 12:44P | 309-208-2608 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/04 | 1:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/04 | 1:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/04 | 1:48P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 12/04 | 2:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/04 | 2:18P | 904-494-1219 | Peak | PlanAllow | Morton IL | Staugustin FL | 32 | -- | -- | -- |
| 12/04 | 2:55P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 12/04 | 3:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/04 | 3:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 12/04 | 5:42P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 12/04 | 5:52P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/04 | 6:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/04 | 6:29P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/04 | 7:00P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/05 | 8:14A | 309-360-5240 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 12/05 | 9:36A | 309-678-6353 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 12/05 | 9:40A | 309-678-6353 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/05 | 10:25A | 309-634-6906 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 12/05 | 11:05A | 309-266-5337 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 12/05 | 12:35P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/05 | 12:35P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 12/05 | 3:12P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 12/05 | 3:31P | 309-266-5337 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 12/05 | 4:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 12/05 | 4:46P | 309-242-9561 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/05 | 4:49P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 12/05 | 5:10P | 309-660-5568 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 11 | -- | -- | -- |
| 12/06 | 8:36A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/06 | 8:55A | 303-841-6397 | Peak | PlanAllow | Pekin IL | Incoming CL | 1 | — | — | — |
| 12/06 | 9:27A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | — | — | — |
| 12/06 | 10:14A | 470-747-3164 | Peak | PlanAllow | Peoria IL | Incoming CL | 2 | — | — | — |
| 12/06 | 10:25A | 309-303-6856 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | — | — | — |
| 12/06 | 10:57A | 309-303-6856 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | — | — | — |
| 12/06 | 11:05A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 12/06 | 11:28A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 12/06 | 11:29A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 12/06 | 11:29A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | — | — | — |
| 12/06 | 11:31A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 12/06 | 11:46A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 12/06 | 12:00P | 833-600-4327 | Peak | PlanAllow | Morton IL | Toll-Free CL | 1 | — | — | — |
| 12/06 | 12:01P | 309-349-4261 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 7 | — | — | — |
| 12/06 | 12:07P | 310-975-7611 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 1 | — | — | — |
| 12/06 | 12:08P | 310-975-7611 | Peak | PlanAllow | Morton IL | Beverlyhls CA | 2 | — | — | — |
| 12/06 | 12:10P | 310-975-7611 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 8 | — | — | — |
| 12/06 | 12:18P | 800-427-2399 | Peak | PlanAllow | Morton IL | Toll-Free CL | 1 | — | — | — |
| 12/06 | 12:37P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 7 | — | — | — |
| 12/06 | 12:44P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | — | — | — |
| 12/06 | 12:46P | 800-427-2399 | Peak | PlanAllow | Morton IL | Toll-Free CL | 18 | — | — | — |
| 12/06 | 1:31P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | — | — | — |
| 12/06 | 1:36P | 309-266-1131 | Peak | PlanAllow | Morton IL | Morton IL | 2 | — | — | — |
| 12/06 | 1:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 12/07 | 8:30A | 309-266-1131 | Peak | PlanAllow | Toulon IL | Incoming CL | 2 | — | — | — |
| 12/07 | 9:52A | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 2 | — | — | — |
| 12/07 | 10:58A | 800-921-8101 | Peak | PlanAllow | Morton IL | Toll-Free CL | 9 | — | — | — |
| 12/07 | 12:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | — | — | — |
| 12/07 | 12:25P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 12/07 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | — | — | — |
| 12/07 | 2:17P | Unavailable | Peak | M2MAllow | Peoria /A IL | Incoming CL | 1 | — | — | — |
| 12/07 | 4:05P | 309-266-1131 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 12/07 | 4:44P | 309-231-7422 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 12/07 | 6:00P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | — | — | — |
| 12/07 | 6:10P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 12/07 | 7:50P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 12/08 | 8:00A | 309-208-6105 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | — | — | — |
| 12/08 | 8:11A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | — | — | — |
| 12/08 | 8:25A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 4 | — | — | — |
| 12/08 | 8:29A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 5 | — | — | — |
| 12/08 | 9:35A | 309-208-6105 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | — | — | — |
| 12/08 | 9:37A | 309-208-6109 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 12/08 | 1:00P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 12/08 | 1:03P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | — | — | — |
| 12/08 | 1:22P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 12/08 | 1:33P | 309-266-1131 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | — | — | — |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/08 | 3:07P | 309-831-5134 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 12/08 | 4:20P | 309-266-1131 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 12/08 | 4:26P | 309-203-8685 | Peak | M2MAllow | Morton IL | Peoria IL | 23 | -- | -- | -- |
| 12/08 | 6:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/08 | 6:50P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/08 | 7:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 12/08 | 9:11P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/09 | 12:13P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/09 | 6:54P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/10 | 4:03P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/10 | 4:25P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/10 | 6:26P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/11 | 6:45A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/11 | 7:35A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 12/11 | 9:11A | 346-229-0106 | Peak | PlanAllow | Victoria IL | Hstnsuburb TX | 2 | -- | -- | -- |
| 12/11 | 9:15A | 309-925-2611 | Peak | PlanAllow | Toulon IL | Tremont IL | 1 | -- | -- | -- |
| 12/11 | 10:18A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | -- | -- | -- |
| 12/11 | 10:22A | 217-971-0628 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 12/11 | 10:53A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 12/11 | 12:43P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 9 | -- | -- | -- |
| 12/11 | 1:06P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 12/11 | 1:12P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 12/11 | 1:27P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 18 | -- | -- | -- |
| 12/11 | 2:00P | 832-630-1943 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 12/11 | 3:34P | 309-925-5713 | Peak | PlanAllow | Peoria /A IL | Tremont IL | 5 | -- | -- | -- |
| 12/11 | 3:44P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/11 | 3:58P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 12/11 | 4:10P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 12/11 | 5:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/11 | 6:24P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/11 | 6:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/12 | 10:25A | 309-444-2098 | Peak | PlanAllow | Tremont IL | Washington IL | 2 | -- | -- | -- |
| 12/12 | 10:46A | 309-266-5337 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 12/12 | 11:55A | 309-266-5337 | Peak | PlanAllow | Deer Creek IL | Morton IL | 3 | -- | -- | -- |
| 12/12 | 12:10P | 832-630-1943 | Peak | PlanAllow | Washington IL | Incoming CL | 3 | -- | -- | -- |
| 12/12 | 12:28P | 309-349-4261 | Peak | M2MAllow | Washington IL | Pekin IL | 11 | -- | -- | -- |
| 12/12 | 12:41P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 3 | -- | -- | -- |
| 12/12 | 12:49P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 12/12 | 4:09P | 832-630-1943 | Peak | PlanAllow | Morton IL | Houston TX | 2 | -- | -- | -- |
| 12/12 | 7:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/12 | 7:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/13 | 9:32A | 832-630-1943 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 12/13 | 10:11A | 309-263-2220 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/13 | 10:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/13 | 10:22A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/13 | 10:27A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 12/13 | 10:31A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 3 | -- | -- | -- |
| 12/13 | 10:33A | 832-630-1943 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 12/13 | 10:58A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 12/13 | 10:59A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 12/13 | 11:45A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 12/13 | 12:04P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/13 | 12:20P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 12/13 | 12:23P | 309-266-5337 | Peak | PlanAllow | MacKinaw IL | Morton IL | 2 | -- | -- | -- |
| 12/13 | 1:00P | 309-444-2098 | Peak | PlanAllow | Morton IL | Washington IL | 1 | -- | -- | -- |
| 12/13 | 1:13P | 832-630-1943 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 12/13 | 1:46P | 309-256-2697 | Peak | M2MAllow | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 12/13 | 2:01P | 309-256-2697 | Peak | M2MAllow | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 12/13 | 4:28P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/13 | 5:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 12/14 | 8:20A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 5 | -- | -- | -- |
| 12/14 | 9:33A | 309-266-5337 | Peak | PlanAllow | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 12/14 | 11:24A | 309-925-5984 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 12/14 | 11:34A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 11 | -- | -- | -- |
| 12/14 | 11:59A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 12/14 | 12:31P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 12/14 | 12:44P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 12/14 | 12:53P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/14 | 12:55P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 12/14 | 12:56P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 12/14 | 1:01P | 309-349-4261 | Peak | M2MAllow | Groveland IL | Incoming CL | 4 | -- | -- | -- |
| 12/14 | 1:05P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 7 | -- | -- | -- |
| 12/14 | 1:14P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 12/14 | 1:15P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 9 | -- | -- | -- |
| 12/14 | 1:24P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/14 | 1:27P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 10 | -- | -- | -- |
| 12/14 | 2:09P | 832-630-1943 | Peak | PlanAllow | Morton IL | Houston TX | 1 | -- | -- | -- |
| 12/14 | 2:26P | 800-438-6788 | Peak | PlanAllow | Morton IL | Toll-Free CL | 5 | -- | -- | -- |
| 12/14 | 2:31P | 815-355-4200 | Peak | M2MAllow | Morton IL | Woodstock IL | 7 | -- | -- | -- |
| 12/14 | 6:08P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 12/14 | 7:35P | 309-266-6909 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 12/14 | 7:47P | 309-266-6909 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 12/15 | 7:25A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 12/15 | 8:08A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/15 | 8:41A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 12/15 | 9:26A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 12/15 | 9:44A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 12/15 | 9:53A | 309-840-1665 | Peak | M2MAllow | Morton IL | Southpekin IL | 1 | -- | -- | -- |
| 12/15 | 10:33A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 7 | -- | -- | -- |
| 12/15 | 10:39A | 832-630-1943 | Peak | PlanAllow | Tremont IL | Houston TX | 9 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/15 | 10:48A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 12/15 | 11:17A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 12/15 | 11:26A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 12/15 | 11:36A | 309-642-4376 | Peak | M2MAllow | Tremont IL | Pekin IL | 39 | -- | -- | -- |
| 12/15 | 2:56P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 12/15 | 3:06P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 4 | -- | -- | -- |
| 12/15 | 3:09P | 309-208-6885 | Peak | M2MAllow | Morton IL | Peoria IL | 12 | -- | -- | -- |
| 12/15 | 3:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/15 | 3:25P | 309-853-1966 | Peak | M2MAllow | Morton IL | Kewanee IL | 2 | -- | -- | -- |
| 12/15 | 3:27P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 12/15 | 7:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/15 | 8:21P | 309-883-1966 | Peak | M2MAllow | Morton IL | Incoming CL | 23 | -- | -- | -- |
| 12/16 | 9:37A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 12/16 | 9:57A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 12/16 | 10:09A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 10:11A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 10:12A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 10:46A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 12/16 | 11:00A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 12/16 | 11:40A | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 11:44A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 4:31P | 309-678-6353 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 12/16 | 10:02P | 309-266-7587 | Off-Peak | N&W | Morton IL | Morton IL | 1 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
| --- | --- | --- |
| Smartphone Line Access | 01/17 – 02/16 | 20.00 |
| Total Mobile Protection – **Asurion** | 01/17 – 02/16 | 11.00 |
| | | **$31.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 2 of 24 — 47.91
Paid 48.06
Past Due .00
Balance (after this month's current payment) 1054.02

**$47.91**

### Usage and Purchase Charges

| **Voice** | | **Allowance** | **Used** | **Billable** | **Cost** |
| --- | --- | --- | --- | --- | --- |
| Shared | *minutes* | unlimited | 162 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 729 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 343 | -- | -- |
| Total Voice | | | | | $.00 |

| **Messaging** | | | | | |
| --- | --- | --- | --- | --- | --- |
| Text, Picture & Video | *messages* | unlimited | 84 | -- | -- |
| Total Messaging | | | | | $.00 |

| **Data** | | | | | |
| --- | --- | --- | --- | --- | --- |
| Gigabyte Usage | *gigabytes* | unlimited | 17.762 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** — **$.00**

**Surcharges+**

| | |
| --- | --- |
| Fed Universal Service Charge | .41 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.85** |

**Taxes, Governmental Surcharges and Fees+**

| | |
| --- | --- |
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** — **$86.59**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



Invoice Number | Account Number | Date Due | Page
9799997437 | 285377221-00001 | 02/08/18 | 7 of 42

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/17 | 7:47A | 309-883-1966 | Off-Peak | N&W | Morton IL | Kewanee IL | 2 | -- | -- | -- |
| 12/17 | 7:58A | 309-266-7587 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 12/17 | 1:32P | 309-202-2292 | Off-Peak | N&W | Marion IL | Incoming CL | 10 | -- | -- | -- |
| 12/17 | 5:49P | 309-883-1966 | Off-Peak | N&W | Manchester TN | Incoming CL | 5 | -- | -- | -- |
| 12/18 | 7:39A | 309-349-4261 | Peak | M2MAllow | Unadilla GA | Pekin IL | 3 | -- | -- | -- |
| 12/18 | 11:34A | 904-494-1416 | Peak | PlanAllow | Saint Augu FL | Staugustin FL | 2 | -- | -- | -- |
| 12/18 | 1:28P | 309-883-1966 | Peak | M2MAllow | Saint Augu FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/18 | 1:28P | 309-256-2697 | Peak | M2MAllow | ST. August FL | Peoria IL | 2 | -- | -- | -- |
| 12/18 | 1:30P | 904-494-1416 | Peak | PlanAllow | ST. August FL | Staugustin FL | 3 | -- | -- | -- |
| 12/18 | 1:32P | 309-256-2697 | Peak | M2MAllow | Saint Augu FL | Peoria IL | 2 | -- | -- | -- |
| 12/18 | 1:35P | 309-256-2697 | Peak | M2MAllow | ST. August FL | Peoria IL | 1 | -- | -- | -- |
| 12/18 | 1:49P | 309-256-2697 | Peak | M2MAllow | Saint Augu FL | Incoming CL | 2 | -- | -- | -- |
| 12/18 | 2:05P | 309-883-1966 | Peak | M2MAllow | Saint Augu FL | Incoming CL | 12 | -- | -- | -- |
| 12/18 | 2:20P | 309-256-2986 | Peak | M2MAllow | Saint Augu FL | VM Deposit CL | 2 | -- | -- | -- |
| 12/18 | 2:47P | 309-510-1454 | Peak | PlanAllow | Jacksonvil FL | Incoming CL | 4 | -- | -- | -- |
| 12/18 | 3:04P | 309-256-2986 | Peak | M2MAllow | Jacksonvil FL | Incoming CL | 6 | -- | -- | -- |
| 12/18 | 3:19P | 309-349-4261 | Peak | M2MAllow | Jacksonvil FL | Pekin IL | 11 | -- | -- | -- |
| 12/18 | 5:50P | 309-202-2292 | Peak | M2MAllow | ST. August FL | Pekin IL | 6 | -- | -- | -- |
| 12/19 | 9:00A | 800-427-2399 | Peak | PlanAllow | Saint Augu FL | Toll-Free CL | 16 | -- | -- | -- |
| 12/19 | 9:59A | 309-319-4224 | Peak | M2MAllow | Port Orang FL | Bloomingtn IL | 6 | -- | -- | -- |
| 12/19 | 10:04A | 309-349-4261 | Peak | M2MAllow | Daytona Be FL | Pekin IL | 7 | -- | -- | -- |
| 12/19 | 10:16A | 309-203-8885 | Peak | M2MAllow | Deltona FL | Incoming CL | 10 | -- | -- | -- |
| 12/19 | 11:14A | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 1 | -- | -- | -- |
| 12/19 | 11:41A | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/19 | 11:44A | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/19 | 11:48A | 309-202-2292 | Peak | M2MAllow | Orlando FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/19 | 12:04P | 309-202-2292 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/19 | 1:46P | 309-212-2188 | Peak | PlanAllow | Orlando FL | Bloomingtn IL | 1 | -- | -- | -- |
| 12/19 | 2:48P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/19 | 3:19P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 3 | -- | -- | -- |
| 12/19 | 3:31P | 309-212-2188 | Peak | PlanAllow | Orlando FL | Bloomingtn IL | 1 | -- | -- | -- |
| 12/19 | 3:48P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 2 | -- | -- | -- |
| 12/19 | 4:39P | 309-212-2188 | Peak | PlanAllow | Orlando FL | Bloomingtn IL | 1 | -- | -- | -- |
| 12/19 | 6:50P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 1 | -- | -- | -- |
| 12/20 | 9:30A | 800-306-4002 | Peak | PlanAllow | Orlando FL | Toll-Free CL | 9 | -- | -- | -- |
| 12/20 | 9:38A | 401-845-8151 | Peak | PlanAllow | Orlando FL | Newport RI | 5 | -- | -- | -- |
| 12/20 | 9:43A | 401-845-8151 | Peak | PlanAllow | Orlando FL | Newport RI | 2 | -- | -- | -- |
| 12/20 | 10:06A | 401-845-8151 | Peak | PlanAllow | Orlando FL | Newport RI | 4 | -- | -- | -- |
| 12/20 | 1:12P | 309-634-6906 | Peak | M2MAllow | Kissimmee FL | Peoria IL | 1 | -- | -- | -- |
| 12/20 | 1:21P | 309-349-4261 | Peak | M2MAllow | Kissimmee FL | Pekin IL | 12 | -- | -- | -- |
| 12/20 | 1:33P | 309-256-2697 | Peak | M2MAllow | Kissimmee FL | Peoria IL | 2 | -- | -- | -- |
| 12/20 | 1:41P | 309-256-2697 | Peak | M2MAllow | Kissimmee FL | Incoming CL | 1 | -- | -- | -- |
| 12/20 | 1:57P | 309-256-2697 | Peak | M2MAllow | Kissimmee FL | Incoming CL | 1 | -- | -- | -- |
| 12/20 | 2:24P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 1 | -- | -- | -- |
| 12/20 | 2:30P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 12/20 | 2:43P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/20 | 4:06P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/20 | 4:16P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 5 | -- | -- | -- |
| 12/20 | 6:53P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/20 | 6:54P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/20 | 7:01P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/21 | 11:08A | 309-266-9715 | Peak | PlanAllow | Orlando FL | Incoming CL | 9 | -- | -- | -- |
| 12/21 | 3:30P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 9 | -- | -- | -- |
| 12/21 | 10:36P | 309-883-1966 | Off-Peak | N&W | Orlando FL | Kewanee IL | 55 | -- | -- | -- |
| 12/22 | 10:31A | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 8 | -- | -- | -- |
| 12/22 | 12:29P | 309-349-4261 | Peak | M2MAllow | Lake Buena FL | Pekin IL | 6 | -- | -- | -- |
| 12/22 | 12:44P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 3 | -- | -- | -- |
| 12/22 | 1:22P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 6 | -- | -- | -- |
| 12/22 | 2:27P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 1 | -- | -- | -- |
| 12/22 | 2:28P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/22 | 4:44P | 309-256-2697 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 2 | -- | -- | -- |
| 12/22 | 4:49P | 309-256-2697 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 1 | -- | -- | -- |
| 12/22 | 6:30P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 3 | -- | -- | -- |
| 12/23 | 5:22P | 309-202-2292 | Off-Peak | N&W | Lake Buena FL | Pekin IL | 21 | -- | -- | -- |
| 12/23 | 9:20P | 309-256-2697 | Off-Peak | N&W | Kissimmee FL | Incoming CL | 1 | -- | -- | -- |
| 12/23 | 10:00P | 309-256-2697 | Off-Peak | N&W | Kissimmee FL | Incoming CL | 2 | -- | -- | -- |
| 12/23 | 10:16P | 309-256-2697 | Off-Peak | N&W | Kissimmee FL | Incoming CL | 1 | -- | -- | -- |
| 12/24 | 1:17P | 309-256-2697 | Off-Peak | N&W | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/24 | 3:30P | 309-256-2697 | Off-Peak | N&W | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/24 | 5:36P | 309-202-2292 | Off-Peak | N&W | Lake Buena FL | Incoming CL | 10 | -- | -- | -- |
| 12/24 | 5:49P | 309-678-6353 | Off-Peak | N&W | Lake Buena FL | Peoria IL | 3 | -- | -- | -- |
| 12/24 | 6:17P | 309-256-2697 | Off-Peak | N&W | Lake Buena FL | Incoming CL | 1 | -- | -- | -- |
| 12/24 | 7:16P | 309-256-2697 | Off-Peak | N&W | Lake Buena FL | Incoming CL | 1 | -- | -- | -- |
| 12/24 | 8:56P | 309-256-2986 | Off-Peak | N&W | Sanford FL | Peoria IL | 1 | -- | -- | -- |
| 12/25 | 12:54P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 1 | -- | -- | -- |
| 12/25 | 4:42P | 309-256-2986 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 2 | -- | -- | -- |
| 12/25 | 4:45P | 309-256-2986 | Peak | M2MAllow | Lake Buena FL | Incoming CL | 1 | -- | -- | -- |
| 12/25 | 5:48P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/25 | 6:03P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 12/25 | 6:07P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 1 | -- | -- | -- |
| 12/25 | 6:12P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 2 | -- | -- | -- |
| 12/26 | 11:53A | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 12/26 | 2:11P | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 4 | -- | -- | -- |
| 12/26 | 6:00P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 12/26 | 6:01P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 12/27 | 10:41A | 309-202-2292 | Peak | M2MAllow | Cape Canav FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/27 | 10:48A | 309-202-2292 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 10 | -- | -- | -- |
| 12/27 | 11:52A | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 3 | -- | -- | -- |
| 12/27 | 12:27P | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 1 | -- | -- | -- |
| 12/27 | 12:29P | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27 | 12:34P | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Peoria IL | 2 | -- | -- | -- |
| 12/27 | 1:18P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 19 | -- | -- | -- |
| 12/27 | 4:03P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 6 | -- | -- | -- |
| 12/27 | 5:35P | 309-256-2697 | Peak | M2MAllow | Cocoa Beac FL | Incoming CL | 1 | -- | -- | -- |
| 12/27 | 8:15P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 12/28 | 9:16A | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 5 | -- | -- | -- |
| 12/28 | 10:51A | 309-256-2697 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 1 | -- | -- | -- |
| 12/28 | 3:45P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 1 | -- | -- | -- |
| 12/28 | 5:24P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 11 | -- | -- | -- |
| 12/29 | 11:51A | 920-684-4990 | Peak | PlanAllow | Cape Canav FL | Manitowoc WI | 7 | -- | -- | -- |
| 12/29 | 1:14P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Incoming CL | 4 | -- | -- | -- |
| 12/29 | 2:56P | 309-349-4261 | Peak | M2MAllow | Melbourne FL | Pekin IL | 1 | -- | -- | -- |
| 12/29 | 3:19P | 309-349-4261 | Peak | M2MAllow | Melbourne FL | Pekin IL | 4 | -- | -- | -- |
| 12/29 | 4:02P | 309-467-3161 | Peak | PlanAllow | Melbourne FL | Incoming CL | 1 | -- | -- | -- |
| 12/29 | 4:03P | 309-467-3161 | Peak | PlanAllow | Melbourne FL | Eureka IL | 3 | -- | -- | -- |
| 12/29 | 4:17P | 309-256-2697 | Peak | M2MAllow | Melbourne FL | Incoming CL | 3 | -- | -- | -- |
| 12/29 | 4:54P | 309-256-2697 | Peak | M2MAllow | Melbourne FL | Incoming CL | 2 | -- | -- | -- |
| 12/29 | 5:07P | 309-256-2697 | Peak | M2MAllow | Melbourne FL | Incoming CL | 2 | -- | -- | -- |
| 12/29 | 5:21P | 309-349-4261 | Peak | M2MAllow | Melbourne FL | Pekin IL | 3 | -- | -- | -- |
| 12/30 | 10:03A | 800-306-4002 | Off-Peak | N&W | Cape Canav FL | Toll-Free CL | 11 | -- | -- | -- |
| 12/30 | 10:49A | 309-256-2986 | Off-Peak | N&W | Cape Canav FL | Incoming CL | 1 | -- | -- | -- |
| 12/30 | 11:47A | 309-256-2697 | Off-Peak | N&W | Cape Canav FL | Incoming CL | 3 | -- | -- | -- |
| 12/31 | 10:31A | 309-256-2986 | Off-Peak | N&W | Cape Canav FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 2:26P | 309-256-2697 | Off-Peak | N&W | Sanford FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 2:39P | 309-256-2697 | Off-Peak | N&W | Sanford FL | Peoria IL | 2 | -- | -- | -- |
| 12/31 | 2:41P | 309-202-2292 | Off-Peak | N&W | Geneva FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/31 | 3:47P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/31 | 3:48P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 3 | -- | -- | -- |
| 12/31 | 3:57P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 4:00P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Peoria IL | 2 | -- | -- | -- |
| 12/31 | 4:11P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 4:27P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | VM Deposit CL | 1 | -- | -- | -- |
| 12/31 | 4:32P | 309-349-4261 | Off-Peak | N&W | Melbourne FL | Pekin IL | 1 | -- | -- | -- |
| 12/31 | 4:33P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 4:34P | 309-349-4261 | Off-Peak | N&W | Melbourne FL | Pekin IL | 2 | -- | -- | -- |
| 12/31 | 4:53P | 309-349-4261 | Off-Peak | N&W | Melbourne FL | Incoming CL | 6 | -- | -- | -- |
| 12/31 | 5:45P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 1 | -- | -- | -- |
| 12/31 | 6:34P | 309-256-2697 | Off-Peak | N&W | Melbourne FL | Incoming CL | 6 | -- | -- | -- |
| 1/01 | 8:07P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 2 | -- | -- | -- |
| 1/01 | 8:30P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 1/02 | 10:53A | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 8 | -- | -- | -- |
| 1/02 | 11:55A | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 8 | -- | -- | -- |
| 1/02 | 12:12P | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 3 | -- | -- | -- |
| 1/02 | 12:57P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | VM Deposit CL | 1 | -- | -- | -- |
| 1/02 | 12:57P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/02 | 12:58P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |
| 1/02 | 1:00P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 3 | -- | -- | -- |
| 1/02 | 1:22P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 1/02 | 1:33P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 2 | -- | -- | -- |
| 1/02 | 1:39P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 2 | -- | -- | -- |
| 1/02 | 6:39P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 4 | -- | -- | -- |
| 1/02 | 7:39P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |
| 1/02 | 7:51P | 309-349-4261 | Peak | M2MAllow | Merritt Is FL | Pekin IL | 2 | -- | -- | -- |
| 1/03 | 12:58P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 6 | -- | -- | -- |
| 1/03 | 2:50P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 1/03 | 2:55P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 1/03 | 3:11P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 1 | -- | -- | -- |
| 1/03 | 4:56P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 4 | -- | -- | -- |
| 1/03 | 6:13P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 7 | -- | -- | -- |
| 1/03 | 6:43P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Incoming CL | 1 | -- | -- | -- |
| 1/03 | 6:44P | 309-256-2697 | Peak | M2MAllow | Orlando FL | Peoria IL | 1 | -- | -- | -- |
| 1/03 | 9:10P | 309-349-4261 | Off-Peak | N&W | Cape Canav FL | Pekin IL | 1 | -- | -- | -- |
| 1/04 | 9:39A | 309-642-4376 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 11 | -- | -- | -- |
| 1/04 | 10:01A | 309-349-4261 | Peak | M2MAllow | Cocoa Beac FL | Pekin IL | 4 | -- | -- | -- |
| 1/04 | 11:33A | 309-349-4261 | Peak | M2MAllow | Rockledge FL | Pekin IL | 5 | -- | -- | -- |
| 1/04 | 12:46P | 309-925-2611 | Peak | PlanAllow | Cocoa FL | Tremont IL | 10 | -- | -- | -- |
| 1/04 | 12:59P | 309-349-4261 | Peak | M2MAllow | Christmas FL | Pekin IL | 3 | -- | -- | -- |
| 1/04 | 1:40P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 5 | -- | -- | -- |
| 1/04 | 1:57P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 2 | -- | -- | -- |
| 1/04 | 2:40P | 314-315-0220 | Peak | PlanAllow | Orlando FL | Kirkwood MO | 11 | -- | -- | -- |
| 1/04 | 3:00P | 314-315-0220 | Peak | PlanAllow | Orlando FL | Incoming CL | 4 | -- | -- | -- |
| 1/04 | 3:06P | 309-642-4376 | Peak | M2MAllow | Orlando FL | Pekin IL | 17 | -- | -- | -- |
| 1/04 | 4:02P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 8 | -- | -- | -- |
| 1/04 | 4:34P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 2 | -- | -- | -- |
| 1/04 | 4:38P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 4 | -- | -- | -- |
| 1/04 | 4:51P | 469-269-9737 | Peak | PlanAllow | Orlando FL | Incoming CL | 4 | -- | -- | -- |
| 1/04 | 5:01P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Pekin IL | 2 | -- | -- | -- |
| 1/04 | 5:13P | 309-349-4261 | Peak | M2MAllow | Orlando FL | Incoming CL | 2 | -- | -- | -- |
| 1/04 | 6:59P | 309-349-4261 | Peak | M2MAllow | Cocoa FL | Pekin IL | 2 | -- | -- | -- |
| 1/05 | 8:37A | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 2 | -- | -- | -- |
| 1/05 | 8:40A | 309-349-4261 | Peak | M2MAllow | Cape Canav FL | Pekin IL | 2 | -- | -- | -- |
| 1/05 | 8:42A | 309-242-9561 | Peak | M2MAllow | Cape Canav FL | Bloomingtn IL | 3 | -- | -- | -- |
| 1/05 | 12:01P | 309-349-4261 | Peak | M2MAllow | Patrick Af FL | Pekin IL | 10 | -- | -- | -- |
| 1/05 | 1:50P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |
| 1/05 | 1:52P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 1/05 | 3:32P | 309-349-4261 | Peak | M2MAllow | Merritt Is FL | Pekin IL | 5 | -- | -- | -- |
| 1/05 | 3:37P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 1/05 | 3:49P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |
| 1/05 | 3:51P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |
| 1/05 | 4:11P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/05 | 4:12P | 309-256-2697 | Peak | M2MAllow | Merritt Is FL | Incoming CL | 1 | -- | -- | -- |
| 1/05 | 5:18P | 309-242-9561 | Peak | M2MAllow | Merritt Is FL | Bloomingtn IL | 6 | -- | -- | -- |
| 1/06 | 12:22P | 309-346-2330 | Off-Peak | N&W | Lake City FL | Pekin IL | 3 | -- | -- | -- |
| 1/06 | 12:25P | 309-346-2330 | Off-Peak | N&W | Live Oak FL | Pekin IL | 2 | -- | -- | -- |
| 1/06 | 8:51P | 309-256-2697 | Off-Peak | N&W | Clarksvill TN | Incoming CL | 1 | -- | -- | -- |
| 1/06 | 9:23P | 309-256-2697 | Off-Peak | N&W | Clarksvill TN | Peoria IL | 2 | -- | -- | -- |
| 1/07 | 1:09P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/07 | 2:25P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/07 | 2:29P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/07 | 4:10P | 309-256-2697 | Off-Peak | N&W | Washington IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 9:02A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 11:03A | 309-266-9715 | Peak | PlanAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 1/08 | 11:14A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 1/08 | 11:18A | 309-922-0486 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 1/08 | 11:23A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/08 | 11:26A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 11:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/08 | 11:41A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 11:52A | 309-883-1966 | Peak | M2MAllow | Tremont IL | Incoming CL | 12 | -- | -- | -- |
| 1/08 | 12:07P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 1/08 | 12:17P | 309-925-5984 | Peak | PlanAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 1:52P | 309-208-8885 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 2:10P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/08 | 2:30P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 2:31P | 309-266-9715 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | -- | -- | -- |
| 1/08 | 2:44P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 2:59P | 800-921-8101 | Peak | PlanAllow | Morton IL | Toll-Free CL | 7 | -- | -- | -- |
| 1/08 | 4:59P | 309-266-9715 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 5:21P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 11 | -- | -- | -- |
| 1/08 | 5:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 5:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 5:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/08 | 5:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 1/08 | 7:02P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/09 | 7:18A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 1/09 | 9:05A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 13 | -- | -- | -- |
| 1/09 | 11:32A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 1/09 | 1:15P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 5 | -- | -- | -- |
| 1/09 | 2:54P | 309-242-9561 | Peak | M2MAllow | Peoria IL | Bloomingtn IL | 3 | -- | -- | -- |
| 1/09 | 3:11P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 2 | -- | -- | -- |
| 1/09 | 3:23P | 309-242-9561 | Peak | M2MAllow | Creve Coeu IL | Bloomingtn IL | 1 | -- | -- | -- |
| 1/09 | 3:57P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 8 | -- | -- | -- |
| 1/09 | 4:32P | 309-402-1494 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/09 | 4:53P | 309-634-6906 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/09 | 5:25P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/09 | 5:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 13 | -- | -- | -- |
| 1/10 | 9:25A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 1 | -- | -- | -- |
| 1/10 | 11:00A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 2 | -- | -- | -- |
| 1/10 | 11:24A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 4 | -- | -- | -- |
| 1/10 | 11:29A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/10 | 11:35A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/10 | 12:10P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 1/10 | 12:14P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/10 | 12:42P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 1/10 | 12:43P | 309-266-6398 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 1/10 | 12:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/10 | 12:49P | 402-984-6450 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/10 | 12:55P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 1/10 | 1:11P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/10 | 1:15P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/10 | 1:16P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/10 | 1:30P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 1/10 | 2:30P | 309-202-2292 | Peak | M2MAllow | Pekin IL | Pekin IL | 14 | -- | -- | -- |
| 1/10 | 4:42P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/10 | 7:12P | 309-402-1494 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/10 | 7:59P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 7 | -- | -- | -- |
| 1/10 | 8:18P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/11 | 8:05A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 4 | -- | -- | -- |
| 1/11 | 8:09A | 309-360-5240 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 1/11 | 8:34A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/11 | 8:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/11 | 9:19A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 2 | -- | -- | -- |
| 1/11 | 9:22A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 2 | -- | -- | -- |
| 1/11 | 9:45A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 7 | -- | -- | -- |
| 1/11 | 10:35A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/11 | 10:36A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/11 | 11:27A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/11 | 12:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/11 | 1:02P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 8 | -- | -- | -- |
| 1/11 | 1:55P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/11 | 2:09P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 1/11 | 2:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/11 | 3:02P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 1/11 | 3:17P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 1/11 | 3:58P | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 1 | -- | -- | -- |
| 1/11 | 4:01P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/11 | 5:41P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/11 | 6:09P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 1/11 | 6:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/12 | 6:46A | 402-984-6450 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/12 | 6:54A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 12 | -- | -- | -- |
| 1/12 | 7:05A | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 1 | -- | -- | -- |
| 1/12 | 7:12A | 402-984-6450 | Peak | M2MAllow | Creve Coeu IL | Incoming CL | 2 | -- | -- | -- |
| 1/12 | 7:25A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 5 | -- | -- | -- |
| 1/12 | 7:29A | 309-349-4261 | Peak | M2MAllow | Edwards IL | Pekin IL | 2 | -- | -- | -- |
| 1/12 | 8:14A | 309-266-7587 | Peak | PlanAllow | Galesburg IL | Incoming CL | 2 | -- | -- | -- |
| 1/12 | 10:41A | 309-349-4261 | Peak | M2MAllow | Galesburg IL | Incoming CL | 3 | -- | -- | -- |
| 1/12 | 11:04A | 309-349-4261 | Peak | M2MAllow | Galesburg IL | Pekin IL | 6 | -- | -- | -- |
| 1/12 | 11:10A | 309-925-5984 | Peak | PlanAllow | Galesburg IL | Tremont IL | 3 | -- | -- | -- |
| 1/12 | 12:01P | 309-349-4261 | Peak | M2MAllow | Galesburg IL | Pekin IL | 4 | -- | -- | -- |
| 1/12 | 12:09P | 309-256-2697 | Peak | M2MAllow | Galesburg IL | Incoming CL | 5 | -- | -- | -- |
| 1/12 | 2:27P | 309-256-2697 | Peak | M2MAllow | Galesburg IL | Peoria IL | 2 | -- | -- | -- |
| 1/12 | 3:12P | 309-256-2697 | Peak | M2MAllow | Brimfield IL | Incoming CL | 2 | -- | -- | -- |
| 1/12 | 3:47P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/12 | 3:54P | 309-678-6353 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 1/12 | 3:59P | 309-208-2608 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 1/12 | 5:17P | 865-717-8582 | Peak | PlanAllow | Morton IL | Kingston TN | 6 | -- | -- | -- |
| 1/12 | 5:38P | 719-539-6691 | Peak | PlanAllow | Morton IL | Salida CO | 2 | -- | -- | -- |
| 1/12 | 5:41P | 719-539-6691 | Peak | PlanAllow | Morton IL | Salida CO | 2 | -- | -- | -- |
| 1/12 | 6:30P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 1/12 | 6:49P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/12 | 7:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 11 | -- | -- | -- |
| 1/12 | 9:31P | 309-266-7587 | Off-Peak | N&W | Morton IL | Morton IL | 1 | -- | -- | -- |
| 1/13 | 10:30A | 309-256-2697 | Off-Peak | N&W | Petersburg KY | Peoria IL | 6 | -- | -- | -- |
| 1/13 | 12:13P | 309-256-2697 | Off-Peak | N&W | Mount Vern KY | Incoming CL | 12 | -- | -- | -- |
| 1/13 | 2:21P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 3 | -- | -- | -- |
| 1/13 | 2:25P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 2 | -- | -- | -- |
| 1/13 | 2:26P | 309-402-1494 | Off-Peak | N&W | Knoxville TN | VM Deposit CL | 1 | -- | -- | -- |
| 1/13 | 2:49P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 5 | -- | -- | -- |
| 1/13 | 3:16P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 4 | -- | -- | -- |
| 1/13 | 4:28P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 4 | -- | -- | -- |
| 1/13 | 5:12P | 309-883-1966 | Off-Peak | N&W | Knoxville TN | VM Deposit CL | 1 | -- | -- | -- |
| 1/13 | 5:13P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 5 | -- | -- | -- |
| 1/13 | 5:24P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 4 | -- | -- | -- |
| 1/13 | 5:53P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 4 | -- | -- | -- |
| 1/13 | 5:57P | 309-402-1494 | Off-Peak | N&W | Knoxville TN | VM Deposit CL | 1 | -- | -- | -- |
| 1/13 | 5:57P | 309-402-1494 | Off-Peak | N&W | Knoxville TN | VM Deposit CL | 1 | -- | -- | -- |
| 1/13 | 6:16P | 865-233-4411 | Off-Peak | N&W | Knoxville TN | Maryville TN | 2 | -- | -- | -- |
| 1/13 | 6:18P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 2 | -- | -- | -- |
| 1/13 | 7:17P | 309-256-2697 | Off-Peak | N&W | Alcoa TN | Incoming CL | 8 | -- | -- | -- |
| 1/13 | 8:09P | 309-256-2697 | Off-Peak | N&W | Alcoa TN | Incoming CL | 4 | -- | -- | -- |
| 1/14 | 9:22A | 309-256-2697 | Off-Peak | N&W | Alcoa TN | VM Deposit CL | 1 | -- | -- | -- |
| 1/14 | 9:30A | 309-256-2697 | Off-Peak | N&W | Alcoa TN | Incoming CL | 1 | -- | -- | -- |
| 1/14 | 10:52A | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 7 | -- | -- | -- |
| 1/14 | 11:31A | 309-402-1494 | Off-Peak | N&W | Knoxville TN | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/14 | 11:50A | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Incoming CL | 2 | -- | -- | -- |
| 1/14 | 1:26P | 309-402-1494 | Off-Peak | N&W | Knoxville TN | Peoria IL | 1 | -- | -- | -- |
| 1/14 | 1:27P | 309-402-1494 | Off-Peak | N&W | Knoxville TN | Peoria IL | 1 | -- | -- | -- |
| 1/14 | 1:35P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Incoming CL | 12 | -- | -- | -- |
| 1/14 | 2:01P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 1 | -- | -- | -- |
| 1/14 | 2:52P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Incoming CL | 4 | -- | -- | -- |
| 1/14 | 2:56P | 309-258-7546 | Off-Peak | N&W | Knoxville TN | Peoria IL | 6 | -- | -- | -- |
| 1/14 | 3:03P | 309-256-2697 | Off-Peak | N&W | Knoxville TN | Peoria IL | 10 | -- | -- | -- |
| 1/14 | 3:13P | 309-256-2986 | Off-Peak | N&W | Knoxville TN | Peoria IL | 5 | -- | -- | -- |
| 1/14 | 3:53P | 309-256-2697 | Off-Peak | N&W | Pioneer TN | Peoria IL | 4 | -- | -- | -- |
| 1/14 | 6:14P | 309-256-2986 | Off-Peak | N&W | Frankfort KY | Incoming CL | 2 | -- | -- | -- |
| 1/14 | 6:23P | 309-256-2697 | Off-Peak | N&W | Waddy KY | Incoming CL | 13 | -- | -- | -- |
| 1/14 | 6:36P | 309-256-2986 | Off-Peak | N&W | Louisville KY | Incoming CL | 4 | -- | -- | -- |
| 1/14 | 6:45P | 309-256-2986 | Off-Peak | N&W | Louisville KY | Peoria IL | 2 | -- | -- | -- |
| 1/14 | 9:09P | 309-256-2697 | Off-Peak | N&W | Columbus IN | Incoming CL | 13 | -- | -- | -- |
| 1/14 | 10:00P | 309-256-2697 | Off-Peak | N&W | Indianapol IN | VM Deposit CL | 1 | -- | -- | -- |
| 1/14 | 10:41P | 309-256-2697 | Off-Peak | N&W | Crawfordsv IN | Incoming CL | 1 | -- | -- | -- |
| 1/14 | 10:42P | 309-256-2697 | Off-Peak | N&W | Crawfordsv IN | Peoria IL | 2 | -- | -- | -- |
| 1/15 | 11:19A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/15 | 3:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/15 | 3:08P | 309-883-1966 | Peak | M2MAllow | Morton IL | Kewanee IL | 9 | -- | -- | -- |
| 1/15 | 6:15P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/15 | 7:59P | 309-402-1494 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/15 | 8:12P | 309-402-1494 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/15 | 8:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 1/16 | 8:16A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/16 | 10:38A | 309-402-1494 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/16 | 4:26P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 1/16 | 4:57P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/16 | 5:11P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

## Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
www.vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 02/17 – 03/16 | 20.00 |
| Total Mobile Protection – Asurion | 02/17 – 03/16 | 11.00 |
| | | **$31.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 3 of 24 47.91

Paid 95.97

Past Due .00

Balance (after this month's current payment) 1006.11

**$47.91**

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 103 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 950 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 115 | -- | -- |
| Total Voice | | | | | $.00 |
| **Messaging** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 35 | -- | -- |
| Total Messaging | | | | | $.00 |
| **Data** | | | | | |
| Gigabyte Usage | *gigabytes* | unlimited | 5.319 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .41 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.85** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** **$86.59**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9801804976 | 285377221-00001 | 03/08/18 | 7 of 43 |

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/17 | 7:47A | 309-360-5240 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/17 | 11:06A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 43 | -- | -- | -- |
| 1/17 | 12:51P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/18 | 8:14A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 1/18 | 8:26A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 1/18 | 10:02A | 309-349-4261 | Peak | M2MAllow | Canton IL | Pekin IL | 1 | -- | -- | -- |
| 1/18 | 10:22A | 309-208-8885 | Peak | M2MAllow | Canton IL | Peoria IL | 38 | -- | -- | -- |
| 1/18 | 11:22A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/18 | 11:42A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/18 | 12:07P | 615-489-5544 | Peak | M2MAllow | Tremont IL | Carthage TN | 6 | -- | -- | -- |
| 1/18 | 12:14P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 24 | -- | -- | -- |
| 1/18 | 2:33P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 12 | -- | -- | -- |
| 1/18 | 5:19P | 309-678-6353 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/18 | 5:21P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 1/19 | 7:39A | 402-984-6450 | Peak | M2MAllow | Hopedale IL | Hastings NE | 1 | -- | -- | -- |
| 1/19 | 10:56A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/19 | 10:57A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |
| 1/19 | 11:41A | 309-266-9715 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 1/19 | 11:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/19 | 11:58A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 1/19 | 12:35P | 309-202-3167 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/19 | 2:26P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 1/19 | 2:33P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 1/19 | 3:12P | 309-883-1966 | Peak | M2MAllow | Petersburg IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/19 | 3:17P | 402-984-6450 | Peak | M2MAllow | Petersburg IL | Hastings NE | 1 | -- | -- | -- |
| 1/19 | 3:32P | 309-883-1966 | Peak | M2MAllow | Petersburg IL | Kewanee IL | 7 | -- | -- | -- |
| 1/19 | 4:59P | 309-256-2697 | Peak | M2MAllow | Mason City IL | Incoming CL | 2 | -- | -- | -- |
| 1/19 | 5:04P | 309-256-2697 | Peak | M2MAllow | San Jose IL | Incoming CL | 1 | -- | -- | -- |
| 1/19 | 5:27P | 309-349-4261 | Peak | M2MAllow | Emden IL | Incoming CL | 2 | -- | -- | -- |
| 1/19 | 7:12P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/20 | 7:07A | 309-349-4261 | Off-Peak | N&W | San Jose IL | Pekin IL | 2 | -- | -- | -- |
| 1/20 | 7:22A | 309-349-4261 | Off-Peak | N&W | Petersburg IL | Incoming CL | 1 | -- | -- | -- |
| 1/20 | 8:50A | 309-256-2697 | Off-Peak | N&W | Pleasant P IL | Incoming CL | 1 | -- | -- | -- |
| 1/20 | 12:49P | 309-256-2697 | Off-Peak | N&W | San Jose IL | Incoming CL | 3 | -- | -- | -- |
| 1/20 | 1:36P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/20 | 1:37P | 402-984-6450 | Off-Peak | N&W | Tremont IL | Hastings NE | 2 | -- | -- | -- |
| 1/20 | 1:38P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/20 | 1:40P | 402-984-6450 | Off-Peak | N&W | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/20 | 1:47P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/20 | 3:28P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 1/20 | 4:27P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 1/21 | 6:01P | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 1/22 | 10:17A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/22 | 12:05P | 309-231-7469 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/22 | 12:38P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |




## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/22 | 12:41P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/22 | 2:17P | 309-256-2697 | Peak | M2MAllow | Armington IL | Peoria IL | 1 | -- | -- | -- |
| 1/22 | 2:29P | 615-459-5438 | Peak | PlanAllow | Lincoln IL | Incoming CL | 4 | -- | -- | -- |
| 1/22 | 2:34P | 309-256-2697 | Peak | M2MAllow | Lincoln IL | Peoria IL | 4 | -- | -- | -- |
| 1/22 | 2:38P | 309-202-3167 | Peak | M2MAllow | Lincoln IL | Incoming CL | 6 | -- | -- | -- |
| 1/22 | 3:26P | 309-256-2697 | Peak | M2MAllow | Emden IL | Incoming CL | 1 | -- | -- | -- |
| 1/22 | 3:39P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/23 | 8:32A | 309-256-2697 | Peak | M2MAllow | Petersburg IL | Incoming CL | 5 | -- | -- | -- |
| 1/23 | 9:56A | 309-256-2697 | Peak | M2MAllow | Pleasant P IL | Peoria IL | 1 | -- | -- | -- |
| 1/23 | 9:57A | 309-256-2697 | Peak | M2MAllow | Pleasant P IL | Incoming CL | 4 | -- | -- | -- |
| 1/23 | 11:46A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 1/23 | 11:50A | 309-925-5984 | Peak | PlanAllow | Tremont IL | Tremont IL | 1 | -- | -- | -- |
| 1/23 | 12:44P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 9 | -- | -- | -- |
| 1/23 | 1:36P | 309-532-1890 | Peak | PlanAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/23 | 1:44P | 309-532-1890 | Peak | PlanAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 1/23 | 3:13P | 309-360-5240 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 1/23 | 3:40P | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 1 | -- | -- | -- |
| 1/23 | 3:47P | 309-256-2986 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/23 | 4:04P | 309-256-2986 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 1/23 | 4:10P | 309-208-4505 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 1/23 | 4:16P | 309-678-6353 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/23 | 5:55P | 309-202-3167 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 1/24 | 8:22A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 8 | -- | -- | -- |
| 1/24 | 10:17A | 309-256-2697 | Peak | M2MAllow | Petersburg IL | Incoming CL | 4 | -- | -- | -- |
| 1/24 | 11:42A | 309-256-2697 | Peak | M2MAllow | Mason City IL | Peoria IL | 9 | -- | -- | -- |
| 1/24 | 11:51A | 309-349-4261 | Peak | M2MAllow | Mason City IL | Pekin IL | 2 | -- | -- | -- |
| 1/24 | 12:29P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 1/24 | 1:54P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 1/24 | 2:17P | 309-202-3167 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 2:23P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 7 | -- | -- | -- |
| 1/24 | 2:34P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 1/24 | 2:41P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 1 | -- | -- | -- |
| 1/24 | 2:49P | 309-698-2500 | Peak | PlanAllow | Delavan IL | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 3:37P | 309-349-4261 | Peak | M2MAllow | Pleasant P IL | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 4:53P | 309-256-2697 | Peak | M2MAllow | Emden IL | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 4:56P | 309-349-4261 | Peak | M2MAllow | Emden IL | Pekin IL | 4 | -- | -- | -- |
| 1/24 | 5:13P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/24 | 5:34P | 309-402-1494 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/24 | 7:29P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 1/24 | 9:51P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 1/25 | 7:49A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/25 | 7:59A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 1/25 | 8:28A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 4 | -- | -- | -- |
| 1/25 | 8:35A | 309-202-3167 | Peak | M2MAllow | Hopedale IL | Pekin IL | 9 | -- | -- | -- |
| 1/25 | 8:53A | 309-202-3167 | Peak | M2MAllow | Hopedale IL | Pekin IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/25 | 11:27A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/25 | 11:44A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/25 | 12:51P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 1/25 | 1:10P | 309-883-1966 | Peak | M2MAllow | Tremont IL | Kewanee IL | 1 | -- | -- | -- |
| 1/25 | 1:21P | 309-883-1966 | Peak | M2MAllow | Tremont IL | Incoming CL | 10 | -- | -- | -- |
| 1/25 | 1:32P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 1/25 | 4:10P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 1 | -- | -- | -- |
| 1/25 | 5:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/26 | 7:01A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 3 | -- | -- | -- |
| 1/26 | 8:28A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 1/26 | 8:59A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 1/26 | 9:30A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 1/26 | 9:47A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 30 | -- | -- | -- |
| 1/26 | 11:17A | 309-925-5934 | Peak | PlanAllow | Villa Grov IL | Incoming CL | 3 | -- | -- | -- |
| 1/26 | 1:02P | 309-256-2697 | Peak | M2MAllow | Tolono IL | Incoming CL | 8 | -- | -- | -- |
| 1/26 | 1:10P | 309-256-2697 | Peak | M2MAllow | Champaign IL | Peoria IL | 5 | -- | -- | -- |
| 1/26 | 2:16P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 9 | -- | -- | -- |
| 1/26 | 3:29P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/26 | 4:25P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/26 | 4:44P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 1/27 | 7:32P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/27 | 10:20P | 309-256-2697 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/28 | 12:35P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 1/28 | 2:31P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/28 | 7:14P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 1/28 | 7:17P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/28 | 8:02P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/28 | 8:02P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/28 | 8:02P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 1/28 | 8:20P | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/28 | 8:24P | 309-253-8970 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/28 | 8:30P | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/28 | 9:14P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 1/29 | 8:23A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 11 | -- | -- | -- |
| 1/29 | 8:33A | 309-256-2697 | Peak | M2MAllow,CallWait | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 1/29 | 8:48A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/29 | 8:48A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 1/29 | 9:04A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 3 | -- | -- | -- |
| 1/29 | 9:10A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 2 | -- | -- | -- |
| 1/29 | 10:19A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 1/29 | 10:56A | 309-242-9561 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 2 | -- | -- | -- |
| 1/29 | 11:55A | 309-673-3719 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/29 | 12:09P | 309-673-3719 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 1/29 | 12:29P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 1/29 | 12:50P | 309-242-9561 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/29 | 12:57P | 309-673-3719 | Peak | PlanAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 1/29 | 1:09P | 309-242-9561 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/29 | 1:29P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 1/29 | 2:22P | 309-242-9561 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 1/29 | 2:30P | 309-673-3719 | Peak | PlanAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 1/29 | 2:43P | 309-883-1966 | Peak | M2MAllow | Tremont IL | Incoming CL | 30 | -- | -- | -- |
| 1/29 | 5:16P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 1/29 | 8:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/29 | 8:18P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 1/30 | 8:03A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 1/30 | 8:50A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 1/30 | 9:26A | 309-673-3719 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 1/30 | 9:30A | 309-673-3718 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/30 | 9:32A | 309-673-3719 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/30 | 9:34A | 309-673-3719 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/30 | 9:50A | 309-256-2697 | Peak | M2MAllow | Danvers IL | Incoming CL | 11 | -- | -- | -- |
| 1/30 | 10:11A | 309-673-3719 | Peak | PlanAllow | Bloomingto IL | Peoria IL | 2 | -- | -- | -- |
| 1/30 | 10:39A | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 2 | -- | -- | -- |
| 1/30 | 10:53A | 815-355-4200 | Peak | M2MAllow | MacKinaw IL | Woodstock IL | 9 | -- | -- | -- |
| 1/30 | 11:13A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/30 | 11:44A | 815-355-4200 | Peak | M2MAllow | Morton IL | Woodstock IL | 7 | -- | -- | -- |
| 1/30 | 12:18P | 309-231-7914 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 1/30 | 1:16P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 1/30 | 2:38P | 309-532-1890 | Peak | PlanAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 1/30 | 4:07P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 1/30 | 4:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 1/30 | 5:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 1/31 | 7:45A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 17 | -- | -- | -- |
| 1/31 | 10:26A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 1/31 | 10:34A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/31 | 10:35A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/31 | 11:25A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 1/31 | 11:47A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 1/31 | 1:28P | 309-266-9715 | Peak | PlanAllow | Springfiel IL | Incoming CL | 2 | -- | -- | -- |
| 1/31 | 1:38P | 309-256-2697 | Peak | M2MAllow | Glenarm IL | Peoria IL | 6 | -- | -- | -- |
| 1/31 | 3:00P | 309-369-1688 | Peak | M2MAllow | Sherman IL | Incoming CL | 4 | -- | -- | -- |
| 1/31 | 3:04P | 309-349-4261 | Peak | M2MAllow | Williamsvi IL | Pekin IL | 5 | -- | -- | -- |
| 1/31 | 3:39P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 1/31 | 3:44P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 1:12P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/01 | 1:43P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 2:35P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/01 | 3:44P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/01 | 4:28P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/02 | 7:21A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/02 | 10:07A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 11:10A | 309-208-8832 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 2/02 | 11:55A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 2/02 | 12:48P | 402-984-6450 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/02 | 1:42P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/02 | 3:22P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/02 | 3:22P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 13 | -- | -- | -- |
| 2/02 | 3:35P | 309-266-9715 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 2/02 | 3:40P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 2/02 | 7:02P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 21 | -- | -- | -- |
| 2/03 | 9:25A | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 2/03 | 11:39A | 309-349-4261 | Off-Peak | N&W | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 2/03 | 12:34P | 309-256-2986 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/03 | 12:39P | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/03 | 1:10P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 2/03 | 1:53P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 2/03 | 2:22P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/03 | 3:08P | 309-349-4261 | Off-Peak | N&W | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 2/04 | 12:37P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 2/04 | 12:41P | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/04 | 2:29P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/05 | 7:36A | 309-369-6990 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/05 | 8:36A | 309-863-7227 | Peak | M2MAllow | East Peori IL | Incoming CL | 4 | -- | -- | -- |
| 2/05 | 8:53A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 2/05 | 12:23P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/05 | 1:06P | 309-673-3718 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 6:55A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 8:54A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 9:44A | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 2/06 | 10:32A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/06 | 11:06A | 309-925-5713 | Peak | PlanAllow | Tremont IL | Tremont IL | 6 | -- | -- | -- |
| 2/06 | 11:25A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 2:07P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/06 | 2:10P | 309-532-1890 | Peak | PlanAllow | Morton IL | Bloomingtn IL | 6 | -- | -- | -- |
| 2/06 | 2:18P | 800-354-3643 | Peak | PlanAllow | Morton IL | Toll-Free CL | 3 | -- | -- | -- |
| 2/06 | 2:51P | 800-354-3643 | Peak | PlanAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 2/06 | 3:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 2/07 | 6:33A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 2/07 | 8:21A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/07 | 8:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 9:30A | 815-355-4200 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/07 | 9:45A | 815-355-4200 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 9:46A | 815-355-4200 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/07 | 9:51A | 815-355-4200 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 2/07 | 12:45P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/07 | 12:46P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 2/07 | 4:41P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 5:46P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 2/07 | 5:46P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 2/08 | 8:12A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/08 | 9:41A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 2/08 | 10:58A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/08 | 10:59A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 9 | -- | -- | -- |
| 2/08 | 12:58P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/08 | 1:59P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/08 | 2:07P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/08 | 5:59P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 2/08 | 6:02P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 2/08 | 9:00P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/09 | 7:07A | 309-673-3718 | Peak | PlanAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 2/09 | 7:09A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/09 | 7:20A | 309-256-2697 | Peak | M2MAllow | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/09 | 7:35A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 10:45A | 309-673-3718 | Peak | PlanAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 2/09 | 11:24A | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/09 | 2:25P | 309-853-7227 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 3:11P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/09 | 3:55P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 2/09 | 5:04P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 8:50P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 2/09 | 9:19P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 2/09 | 9:34P | 309-256-2697 | Off-Peak | N&W | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/09 | 9:34P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 2/09 | 9:37P | 309-256-2697 | Off-Peak | N&W | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/09 | 9:37P | 309-256-2697 | Off-Peak | N&W | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/09 | 9:37P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 2/09 | 9:43P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 2/10 | 5:57P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/10 | 8:39P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/11 | 8:47A | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 2/11 | 12:18P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/11 | 5:38P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/12 | 7:18A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 2/12 | 8:07A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 9 | -- | -- | -- |
| 2/12 | 9:06A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 2/12 | 10:56A | 309-438-5629 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 2/12 | 12:04P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/12 | 12:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/12 | 2:49P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 29 | -- | -- | -- |
| 2/12 | 7:12P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/12 | 7:55P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/13 | 8:08A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 2/13 | 8:12A | 309-349-4261 | Peak | M2MAllow,CallWait | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 2/13 | 8:19A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |
| 2/13 | 10:37A | 309-829-6750 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/13 | 11:04A | 309-266-9714 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/13 | 2:07P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 2/13 | 4:40P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 2/13 | 6:02P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 2/14 | 1:38P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/14 | 1:39P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 2/14 | 1:47P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/14 | 3:01P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 2/14 | 3:25P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/14 | 3:36P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/14 | 3:40P | 309-266-7525 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 2/15 | 7:50A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 2/15 | 12:38P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/15 | 12:54P | 309-925-5984 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/15 | 3:01P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/15 | 4:05P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 10 | -- | -- | -- |
| 2/15 | 5:42P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/15 | 6:02P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/16 | 7:21A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 2/16 | 9:51A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/16 | 10:11A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 2/16 | 10:15A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/16 | 10:35A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 14 | -- | -- | -- |
| 2/16 | 11:05A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 2/16 | 11:15A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/16 | 12:40P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 2/16 | 3:35P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 7 | -- | -- | -- |
| 2/16 | 5:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 2/16 | 5:35P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/16 | 6:54P | 309-202-2292 | Peak | M2MAllow | Washington IL | Pekin IL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9803638169 | 285377221-00001 | 04/08/18 | 6 of 44 |

## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 03/17 – 04/16 | 20.00 |
| Total Mobile Protection -- Asurion | 03/17 – 04/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 -- Payment 4 of 24 47.91
Paid 143.88
Past Due .00
Balance (after this month's current payment) 958.20

**$47.91**

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 195 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1289 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 178 | -- | -- |
| Total Voice | | | | | $.00 |

**Messaging**

| | | | | | |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 56 | -- | -- |
| Total Messaging | | | | | $.00 |

**Data**

| | | | | | |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 15.976 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .41 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.85** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** **$88.59**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/17 | 7:51A | 309-349-4261 | Off-Peak | N&W | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 2/17 | 8:26A | 309-349-4261 | Off-Peak | N&W | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 2/17 | 9:02A | 309-349-4261 | Off-Peak | N&W | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 2/17 | 9:23A | 309-349-4261 | Off-Peak | N&W | Pekin IL | Pekin IL | 4 | -- | -- | -- |
| 2/17 | 10:00A | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 6 | -- | -- | -- |
| 2/17 | 10:55A | 309-349-4261 | Off-Peak | N&W | Pekin IL | Pekin IL | 3 | -- | -- | -- |
| 2/17 | 3:04P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/18 | 7:09P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 2/19 | 11:07A | 309-214-2173 | Peak | M2MAllow | Tremont IL | Incoming CL | 10 | -- | -- | -- |
| 2/19 | 11:42A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 2/19 | 1:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 2/19 | 1:14P | 309-266-7525 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 2/19 | 1:49P | 309-256-2697 | Peak | M2MAllow | Carlock IL | Incoming CL | 4 | -- | -- | -- |
| 2/19 | 3:59P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/19 | 7:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/20 | 8:30A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/20 | 8:31A | 309-266-7537 | Peak | PlanAllow | Hopedale IL | Morton IL | 1 | -- | -- | -- |
| 2/20 | 9:21A | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 3 | -- | -- | -- |
| 2/20 | 9:58A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/20 | 11:42A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 2/20 | 11:57A | 309-349-4261 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/20 | 12:00P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 12 | -- | -- | -- |
| 2/20 | 12:11P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 2/20 | 1:03P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 2/20 | 1:58P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 2/20 | 2:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 2/20 | 4:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 2/21 | 6:55A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 2/21 | 7:06A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 2/21 | 8:44A | 309-925-2611 | Peak | PlanAllow | Hopedale IL | Tremont IL | 1 | -- | -- | -- |
| 2/21 | 9:07A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 2/21 | 9:17A | 309-925-2611 | Peak | PlanAllow | Tremont IL | Incoming CL | 16 | -- | -- | -- |
| 2/21 | 9:33A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 14 | -- | -- | -- |
| 2/21 | 9:46A | 309-266-5337 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 2/21 | 10:24A | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 2 | -- | -- | -- |
| 2/21 | 11:54A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 2/21 | 12:24P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 9 | -- | -- | -- |
| 2/21 | 1:22P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 2/21 | 1:45P | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 2 | -- | -- | -- |
| 2/21 | 4:07P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 2/21 | 4:19P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 2/21 | 5:01P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 17 | -- | -- | -- |
| 2/22 | 7:05A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 2/22 | 8:22A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 6 | -- | -- | -- |
| 2/22 | 10:13A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/22 | 10:15A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 2/22 | 10:49A | 309-208-8885 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 2/22 | 10:54A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 22 | -- | -- | -- |
| 2/22 | 11:42A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 12:01P | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 3 | -- | -- | -- |
| 2/22 | 12:11P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 12:24P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 4 | -- | -- | -- |
| 2/22 | 1:25P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 2/22 | 1:27P | 309-256-2697 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/22 | 1:34P | 402-984-6450 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 1:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/22 | 2:21P | 309-673-3718 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 2/22 | 2:29P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 2/22 | 3:12P | 800-621-6869 | Peak | PlanAllow | Morton IL | Toll-Free CL | 10 | -- | -- | -- |
| 2/23 | 6:37A | 309-266-7587 | Peak | PlanAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 2/23 | 7:09A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 2/23 | 10:22A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 2/23 | 12:24P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 2/23 | 1:28P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/23 | 2:16P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/23 | 4:01P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 2/23 | 4:26P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/23 | 4:27P | 309-263-7045 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 2/23 | 4:33P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/23 | 4:46P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/23 | 4:48P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 2/23 | 4:53P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/23 | 5:22P | 309-208-8885 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 2/23 | 5:27P | 309-208-8885 | Peak | M2MAllow | Peoria IL | Peoria IL | 3 | -- | -- | -- |
| 2/23 | 8:09P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 2/23 | 8:10P | 309-263-7045 | Off-Peak | N&W | Peoria IL | Morton IL | 1 | -- | -- | -- |
| 2/24 | 9:17A | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 2/24 | 9:50A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 2/24 | 10:01A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 12 | -- | -- | -- |
| 2/24 | 10:56A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 2/24 | 11:23A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/24 | 11:26A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/24 | 5:21P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/24 | 5:42P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/24 | 5:53P | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 17 | -- | -- | -- |
| 2/24 | 6:34P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 2/24 | 7:35P | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 2/26 | 7:55A | 309-256-2697 | Peak | M2MAllow | Groveland IL | Incoming CL | 1 | -- | -- | -- |
| 2/26 | 9:23A | 309-263-1393 | Peak | PlanAllow | Downs IL | Morton IL | 1 | -- | -- | -- |
| 2/26 | 10:12A | 309-256-2697 | Peak | M2MAllow | Downs IL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 2/26 | 10:29A | 309-256-2697 | Peak | M2MAllow | Downs IL | Incoming CL | 2 | -- | -- | -- |
| 2/26 | 11:18A | 309-256-2697 | Peak | M2MAllow | Downs IL | Incoming CL | 1 | -- | -- | -- |
| 2/26 | 11:48A | 309-256-2697 | Peak | M2MAllow | Arrowsmith IL | Peoria IL | 2 | -- | -- | -- |
| 2/26 | 11:50A | 309-208-8885 | Peak | M2MAllow | Arrowsmith IL | Peoria IL | 1 | -- | -- | -- |
| 2/26 | 12:00P | 309-256-2697 | Peak | M2MAllow | Downs IL | Incoming CL | 4 | -- | -- | -- |
| 2/26 | 12:06P | 309-256-2697 | Peak | M2MAllow | Downs IL | Incoming CL | 3 | -- | -- | -- |
| 2/26 | 12:23P | 309-208-8885 | Peak | M2MAllow | Downs IL | Peoria IL | 1 | -- | -- | -- |
| 2/26 | 12:24P | 309-263-1393 | Peak | PlanAllow | Downs IL | Morton IL | 3 | -- | -- | -- |
| 2/26 | 1:42P | 309-349-4261 | Peak | M2MAllow | Downs IL | Incoming CL | 3 | -- | -- | -- |
| 2/26 | 1:44P | 309-208-8885 | Peak | M2MAllow,CallWait | Downs IL | Incoming CL | 12 | -- | -- | -- |
| 2/26 | 2:07P | 309-349-4261 | Peak | M2MAllow | Downs IL | Incoming CL | 1 | -- | -- | -- |
| 2/26 | 2:19P | 309-256-2697 | Peak | M2MAllow | Downs IL | Incoming CL | 3 | -- | -- | -- |
| 2/26 | 3:11P | 309-349-4261 | Peak | M2MAllow | Downs IL | Pekin IL | 2 | -- | -- | -- |
| 2/26 | 4:07P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 2/26 | 4:20P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 2/26 | 4:37P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 6 | -- | -- | -- |
| 2/26 | 5:13P | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 2/26 | 5:18P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/26 | 5:25P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/26 | 5:27P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 2/26 | 6:25P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 2/27 | 6:53A | 309-256-2697 | Peak | M2MAllow | Downs IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/27 | 6:55A | 309-256-2697 | Peak | M2MAllow | Heyworth IL | Incoming CL | 1 | -- | -- | -- |
| 2/27 | 7:11A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 7 | -- | -- | -- |
| 2/27 | 7:39A | 309-266-1131 | Peak | PlanAllow | MacKinaw IL | Morton IL | 2 | -- | -- | -- |
| 2/27 | 7:41A | 309-266-1131 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 2/27 | 7:45A | 309-266-1131 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 2/27 | 7:47A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 2/27 | 7:49A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 2/27 | 8:00A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 2/27 | 8:57A | 309-699-3997 | Peak | PlanAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 2/27 | 9:02A | 309-266-1919 | Peak | PlanAllow | Tremont IL | Morton IL | 11 | -- | -- | -- |
| 2/27 | 9:19A | 309-642-4376 | Peak | M2MAllow | Tremont IL | Pekin IL | 28 | -- | -- | -- |
| 2/27 | 9:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/27 | 9:57A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 2/27 | 10:16A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 2/27 | 12:05P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 2/27 | 12:20P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 2/27 | 12:22P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 2/27 | 12:26P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/27 | 1:16P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 2/27 | 1:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/27 | 1:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/27 | 2:32P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 2/27 | 2:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 2/27 | 2:54P | 309-853-7227 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 2/27 | 3:21P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 2/27 | 3:39P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 2/27 | 4:56P | 309-253-9495 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/27 | 5:33P | 309-253-9495 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 2/28 | 7:36A | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 2 | -- | -- | -- |
| 2/28 | 7:49A | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 1 | -- | -- | -- |
| 2/28 | 7:51A | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 1 | -- | -- | -- |
| 2/28 | 7:57A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 3 | -- | -- | -- |
| 2/28 | 9:00A | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 1 | -- | -- | -- |
| 2/28 | 9:10A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 12 | -- | -- | -- |
| 2/28 | 10:55A | 309-306-7003 | Peak | PlanAllow | Normal IL | Incoming CL | 5 | -- | -- | -- |
| 2/28 | 11:31A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 10 | -- | -- | -- |
| 2/28 | 11:43A | 309-868-9319 | Peak | PlanAllow | Normal IL | Incoming CL | 2 | -- | -- | -- |
| 2/28 | 11:44A | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 1 | -- | -- | -- |
| 2/28 | 11:46A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 7 | -- | -- | -- |
| 2/28 | 12:35P | 309-349-4261 | Peak | M2MAllow | Normal IL | Incoming CL | 1 | -- | -- | -- |
| 2/28 | 1:12P | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 4 | -- | -- | -- |
| 2/28 | 1:23P | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 1 | -- | -- | -- |
| 2/28 | 2:13P | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 5 | -- | -- | -- |
| 2/28 | 2:29P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 7 | -- | -- | -- |
| 2/28 | 2:52P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 2/28 | 5:58P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 2/28 | 9:46P | 309-402-1494 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 2/28 | 9:46P | 309-402-1494 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/01 | 7:48A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/01 | 8:37A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 3/01 | 9:53A | 309-208-8885 | Peak | M2MAllow | East Peori IL | Incoming CL | 8 | -- | -- | -- |
| 3/01 | 10:03A | 309-208-8885 | Peak | M2MAllow | Peoria IL | Incoming CL | 12 | -- | -- | -- |
| 3/01 | 10:19A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 3/01 | 10:23A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 3/01 | 10:32A | 309-256-2697 | Peak | M2MAllow | Peoria IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/01 | 10:34A | 309-266-7597 | Peak | PlanAllow | Peoria IL | Morton IL | 11 | -- | -- | -- |
| 3/01 | 10:48A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 3/01 | 11:04A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 4 | -- | -- | -- |
| 3/01 | 11:38A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 8 | -- | -- | -- |
| 3/01 | 11:48A | 309-694-4251 | Peak | PlanAllow | Bartonvill IL | Peoria IL | 5 | -- | -- | -- |
| 3/01 | 12:10P | 309-266-1131 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 3/01 | 12:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 3/01 | 12:30P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 16 | -- | -- | -- |
| 3/01 | 1:27P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/01 | 1:54P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/01 | 3:03P | 309-266-1131 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/01 | 3:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/01 | 3:19P | 309-694-4251 | Peak | PlanAllow,CallWait | Tremont IL | Incoming CL | 7 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/01 | 3:26P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/01 | 3:34P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 7 | -- | -- | -- |
| 3/01 | 3:40P | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 4 | -- | -- | -- |
| 3/01 | 3:44P | 309-925-2611 | Peak | PlanAllow | Pekin IL | Tremont IL | 6 | -- | -- | -- |
| 3/01 | 4:23P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 3/01 | 5:02P | 309-202-2282 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/01 | 5:09P | 309-253-9495 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/01 | 9:14P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/02 | 7:27A | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 3/02 | 7:54A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 3/02 | 8:33A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 14 | -- | -- | -- |
| 3/02 | 9:12A | 309-925-2611 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/02 | 10:51A | 309-360-5240 | Peak | M2MAllow | Mackinaw IL | Peoria IL | 8 | -- | -- | -- |
| 3/02 | 11:22A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/02 | 11:25A | 309-208-8883 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/02 | 11:28A | 309-256-2697 | Peak | M2MAllow | Mackinaw IL | Peoria IL | 2 | -- | -- | -- |
| 3/02 | 11:50A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/02 | 11:56A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/02 | 12:01P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 3/02 | 12:19P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/02 | 12:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/02 | 12:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 3/02 | 2:54P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/02 | 3:06P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/02 | 3:06P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/02 | 3:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/02 | 3:53P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 3/02 | 4:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/02 | 4:31P | 309-266-1919 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/02 | 4:36P | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/02 | 4:56P | 309-231-9266 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/02 | 5:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/03 | 12:58P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/03 | 1:23P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/03 | 1:33P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 3/03 | 1:58P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/03 | 5:55P | 309-266-7587 | Off-Peak | N&W | Mackinaw IL | Incoming CL | 1 | -- | -- | -- |
| 3/03 | 7:29P | 309-208-8882 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/04 | 11:36A | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/04 | 11:39A | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/04 | 11:51A | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 2 | -- | -- | -- |
| 3/04 | 12:52P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/04 | 1:10P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 2 | -- | -- | -- |
| 3/04 | 2:02P | 309-256-2986 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 2 | -- | -- | -- |
| 3/04 | 2:16P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |


## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/04 | 2:23P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/04 | 2:51P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/04 | 2:51P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Peoria IL | 1 | -- | -- | -- |
| 3/04 | 3:52P | 309-256-2697 | Off-Peak | N&W | Saint Loui MO | Incoming CL | 1 | -- | -- | -- |
| 3/05 | 7:42A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 3/05 | 8:01A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/05 | 9:37A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 3/05 | 9:50A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/05 | 10:10A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 3/05 | 10:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 41 | -- | -- | -- |
| 3/05 | 11:25A | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 2 | -- | -- | -- |
| 3/05 | 3:33P | 309-263-0715 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/05 | 4:03P | 309-208-8883 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 3/05 | 4:16P | 309-208-8883 | Peak | M2MAllow | Delavan IL | Peoria IL | 1 | -- | -- | -- |
| 3/05 | 4:48P | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 5 | -- | -- | -- |
| 3/05 | 4:53P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 3/05 | 5:07P | 309-208-8883 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 9 | -- | -- | -- |
| 3/06 | 8:11A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/06 | 8:46A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 3/06 | 10:00A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 3/06 | 11:02A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/06 | 11:04A | 309-925-5984 | Peak | PlanAllow | Tremont IL | Tremont IL | 6 | -- | -- | -- |
| 3/06 | 11:49A | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 1 | -- | -- | -- |
| 3/06 | 12:35P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 3/06 | 2:00P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/07 | 10:57A | 402-984-6450 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 3/07 | 12:57P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 19 | -- | -- | -- |
| 3/07 | 1:31P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 3/07 | 2:46P | 309-253-8970 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 3/07 | 4:10P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 3/07 | 4:14P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 3/07 | 6:48P | 309-634-6906 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/07 | 6:49P | 309-634-6906 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/07 | 6:50P | 309-634-6906 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/07 | 6:51P | 309-696-8754 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/08 | 7:15A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 3/08 | 7:22A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/08 | 7:23A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/08 | 7:31A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 3/08 | 7:48A | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 2 | -- | -- | -- |
| 3/08 | 8:04A | 309-589-5900 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/08 | 8:06A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 3/08 | 8:12A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 3/08 | 8:30A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 2 | -- | -- | -- |
| 3/08 | 8:31A | 309-925-2611 | Peak | PlanAllow | Hopedale IL | Tremont IL | 9 | -- | -- | -- |


| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9803638169 | 285377221-00001 | 04/08/18 | 13 of 44 |

## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/08 | 8:46A | 309-642-4376 | Peak | M2MAllow | Tremont IL | Pekin IL | 14 | -- | -- | -- |
| 3/08 | 9:31A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 3/08 | 9:54A | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 2 | -- | -- | -- |
| 3/08 | 10:22A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/08 | 10:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 27 | -- | -- | -- |
| 3/08 | 11:09A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 3/08 | 11:13A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/08 | 11:16A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 3/08 | 11:59A | 309-256-2697 | Peak | M2MAllow | Delavan IL | Incoming CL | 2 | -- | -- | -- |
| 3/08 | 2:12P | 309-349-4261 | Peak | M2MAllow | Tuscola IL | Pekin IL | 1 | -- | -- | -- |
| 3/08 | 2:12P | 309-349-4261 | Peak | M2MAllow | Tuscola IL | Pekin IL | 4 | -- | -- | -- |
| 3/08 | 2:27P | 309-242-9561 | Peak | M2MAllow | Arcola IL | Incoming CL | 2 | -- | -- | -- |
| 3/08 | 4:16P | 309-208-8884 | Peak | M2MAllow | Le Roy IL | Peoria IL | 20 | -- | -- | -- |
| 3/08 | 5:24P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/08 | 5:32P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 3/08 | 5:45P | 502-587-0394 | Peak | PlanAllow | Morton IL | Louisville KY | 2 | -- | -- | -- |
| 3/08 | 5:48P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/08 | 5:56P | 309-253-8970 | Peak | M2MAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |
| 3/08 | 7:01P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/08 | 7:03P | 309-202-2292 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 20 | -- | -- | -- |
| 3/08 | 7:24P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/08 | 8:28P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 12 | -- | -- | -- |
| 3/09 | 2:36P | 309-208-8885 | Peak | M2MAllow | Peoria IL | Incoming CL | 5 | -- | -- | -- |
| 3/09 | 2:46P | 309-349-4261 | Peak | M2MAllow | Edwards IL | Pekin IL | 24 | -- | -- | -- |
| 3/10 | 9:35A | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/10 | 10:14A | 309-256-1773 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/10 | 10:36A | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/10 | 10:58A | 309-349-4261 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/10 | 11:20A | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 3/10 | 12:14P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 8 | -- | -- | -- |
| 3/10 | 12:28P | 309-202-2292 | Off-Peak | N&W | Peoria IL | Incoming CL | 5 | -- | -- | -- |
| 3/10 | 2:31P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 3/10 | 3:11P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/10 | 3:17P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/10 | 3:50P | 309-253-8970 | Off-Peak | N&W | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 3/10 | 4:20P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 3/10 | 5:44P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 3 | -- | -- | -- |
| 3/10 | 6:42P | 309-253-8970 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 3/10 | 7:05P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 3/10 | 8:00P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/10 | 9:07P | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/12 | 7:53A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/12 | 8:08A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/12 | 9:06A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 3/12 | 9:14A | 309-263-7545 | Peak | PlanAllow | Tremont IL | Morton IL | 5 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/12 | 9:37A | 309-698-2500 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 3/12 | 9:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | — | — | — |
| 3/12 | 9:41A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | — | — | — |
| 3/12 | 9:43A | 309-208-8629 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | — | — | — |
| 3/12 | 9:48A | 309-698-2500 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 3/12 | 10:28A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | — | — | — |
| 3/12 | 1:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | — | — | — |
| 3/12 | 2:03P | 309-231-2084 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 3/12 | 4:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 3/12 | 4:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 3/12 | 6:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 3/12 | 8:49P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | — | — | — |
| 3/12 | 8:53P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 7 | — | — | — |
| 3/13 | 9:32A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | — | — | — |
| 3/13 | 10:16A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 13 | — | — | — |
| 3/13 | 11:35A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | — | — | — |
| 3/13 | 3:00P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 3/13 | 3:33P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 3/13 | 3:59P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 3/13 | 3:59P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | — | — | — |
| 3/13 | 4:38P | 309-349-4261 | Peak | M2MAllow | Eureka IL | Pekin IL | 7 | — | — | — |
| 3/13 | 5:55P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 3/13 | 6:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | — | — | — |
| 3/14 | 8:05A | 309-349-4261 | Peak | M2MAllow | Gridley IL | Pekin IL | 3 | — | — | — |
| 3/14 | 8:33A | 309-256-2697 | Peak | M2MAllow | Eureka IL | Incoming CL | 6 | — | — | — |
| 3/14 | 8:39A | 309-349-4261 | Peak | M2MAllow | Goodfield IL | Incoming CL | 2 | — | — | — |
| 3/14 | 8:40A | 309-208-8629 | Peak | M2MAllow | Goodfield IL | Peoria IL | 4 | — | — | — |
| 3/14 | 9:10A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 20 | — | — | — |
| 3/14 | 9:59A | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 2 | — | — | — |
| 3/14 | 10:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | — | — | — |
| 3/14 | 10:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 3/14 | 10:48A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 8 | — | — | — |
| 3/14 | 10:57A | 309-266-7661 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | — | — | — |
| 3/14 | 10:59A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 8 | — | — | — |
| 3/14 | 11:17A | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 23 | — | — | — |
| 3/14 | 11:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | — | — | — |
| 3/14 | 11:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | — | — | — |
| 3/14 | 3:05P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 3/14 | 3:09P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 13 | — | — | — |
| 3/14 | 3:22P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | — | — | — |
| 3/15 | 8:05A | 309-208-8881 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 3/15 | 11:26A | 309-263-1393 | Peak | PlanAllow | Channahon IL | Morton IL | 2 | — | — | — |
| 3/15 | 12:55P | 309-256-2697 | Peak | M2MAllow | Goodfield IL | Incoming CL | 11 | — | — | — |
| 3/15 | 3:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | — | — | — |
| 3/15 | 3:53P | 800-805-0075 | Peak | PlanAllow | Morton IL | Toll-Free CL | 8 | — | — | — |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/15 | 4:14P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 3/15 | 4:17P | 800-805-0075 | Peak | PlanAllow | MacKinaw IL | Toll-Free CL | 2 | -- | -- | -- |
| 3/15 | 4:19P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 2 | -- | -- | -- |
| 3/15 | 4:33P | 309-203-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/15 | 4:33P | 309-203-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/15 | 4:34P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/15 | 5:32P | 800-673-1044 | Peak | PlanAllow | Morton IL | Toll-Free CL | 4 | -- | -- | -- |
| 3/15 | 5:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 3/15 | 5:53P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/15 | 6:00P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/16 | 8:07A | 309-697-0076 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/16 | 8:09A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 3/16 | 8:14A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 3/16 | 8:47A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 25 | -- | -- | -- |
| 3/16 | 10:50A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/16 | 1:02P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 3/16 | 1:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 3/16 | 1:31P | 309-925-2611 | Peak | PlanAllow | Hopedale IL | Tremont IL | 4 | -- | -- | -- |
| 3/16 | 2:10P | 319-560-1566 | Peak | PlanAllow | Morton IL | Cedar Rpds IA | 2 | -- | -- | -- |
| 3/16 | 2:42P | 309-820-7543 | Peak | PlanAllow | Morton IL | Bloomingtn IL | 3 | -- | -- | -- |
| 3/16 | 2:54P | 309-697-0076 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/16 | 7:57P | 309-265-6646 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

## Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 04/17 - 05/16 | 20.00 |
| Total Mobile Protection - Asurion | 04/17 - 05/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 - Payment 5 of 24 — 47.91
Paid 191.79
Past Due .00
Balance (after this month's current payment) 910.29

**$47.91**

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 104 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1051 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 152 | -- | -- |
| Total Voice | | | | | $.00 |
| **Messaging** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 10 | -- | -- |
| Total Messaging | | | | | $.00 |
| **Data** | | | | | |
| Gigabyte Usage | *gigabytes* | unlimited | 10.149 | -- | -- |
| Total Data | | | | | $.00 |
| **Total Usage and Purchase Charges** | | | | | **$.00** |

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.83** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** **$88.57**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/17 | 7:48A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 3/17 | 8:27A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 12 | -- | -- | -- |
| 3/17 | 9:59A | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 3/17 | 11:46A | 309-202-2292 | Off-Peak | N&W | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 3/17 | 4:25P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 3/18 | 11:20A | 309-266-7587 | Off-Peak | N&W | Morton IL | Morton IL | 1 | -- | -- | -- |
| 3/19 | 8:27A | 309-697-0076 | Peak | PlanAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 3/19 | 9:31A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/19 | 9:56A | 309-697-0076 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/19 | 10:11A | 309-208-8882 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/19 | 10:52A | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 27 | -- | -- | -- |
| 3/19 | 12:35P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 3/19 | 12:52P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/19 | 12:53P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/19 | 12:55P | 319-560-1566 | Peak | PlanAllow | Tremont IL | Cedar Rpds IA | 1 | -- | -- | -- |
| 3/19 | 1:31P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 3/19 | 2:07P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 11 | -- | -- | -- |
| 3/19 | 3:10P | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 3/19 | 4:23P | 309-266-7765 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/19 | 4:32P | 309-925-2611 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/19 | 4:52P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 4 | -- | -- | -- |
| 3/19 | 7:49P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/19 | 7:55P | 309-692-1900 | Peak | PlanAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 3/20 | 7:24A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/20 | 7:24A | 309-266-7587 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | -- | -- | -- |
| 3/20 | 8:17A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 3/20 | 8:23A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 3/20 | 10:12A | 309-349-4261 | Peak | M2MAllow | Bartonvill IL | Pekin IL | 1 | -- | -- | -- |
| 3/20 | 10:15A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 3/20 | 11:04A | 800-805-0075 | Peak | PlanAllow | Peoria IL | Toll-Free CL | 1 | -- | -- | -- |
| 3/20 | 1:11P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 8 | -- | -- | -- |
| 3/20 | 2:40P | 309-265-6646 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 3/20 | 3:38P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/20 | 3:56P | 309-256-1773 | Peak | M2MAllow | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 3/20 | 4:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/21 | 8:09A | 402-984-6450 | Peak | M2MAllow | Bartonvil IL | Hastings NE | 4 | -- | -- | -- |
| 3/21 | 11:53A | 309-256-2697 | Peak | M2MAllow | Bartonvill IL | Incoming CL | 8 | -- | -- | -- |
| 3/21 | 1:02P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/21 | 2:45P | 309-256-1773 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 3/21 | 4:31P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 3/22 | 11:46A | 309-925-5984 | Peak | PlanAllow | Normal IL | Incoming CL | 2 | -- | -- | -- |
| 3/22 | 1:08P | 309-925-7731 | Peak | PlanAllow | Bloomingto IL | Tremont IL | 1 | -- | -- | -- |
| 3/22 | 1:09P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 1 | -- | -- | -- |
| 3/22 | 1:11P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 5 | -- | -- | -- |
| 3/22 | 1:17P | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3/22 | 5:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/23 | 7:48A | 309-477-4020 | Peak | PlanAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/23 | 7:49A | 309-477-4020 | Peak | PlanAllow | MacKinaw IL | Pekin IL | 1 | -- | -- | -- |
| 3/23 | 7:49A | 309-477-4020 | Peak | PlanAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/23 | 7:53A | 309-477-4021 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/23 | 10:09A | 470-747-3164 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/23 | 10:46A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 3/23 | 11:46A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/23 | 11:54A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 3/23 | 11:55A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 2 | -- | -- | -- |
| 3/23 | 11:55A | 309-256-2697 | Peak | M2MAllow,CallWait | MacKinaw IL | Incoming CL | 10 | -- | -- | -- |
| 3/23 | 12:07P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/23 | 12:16P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 9 | -- | -- | -- |
| 3/23 | 12:37P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 3/23 | 12:53P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 3 | -- | -- | -- |
| 3/23 | 1:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/23 | 1:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/23 | 1:21P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 3/23 | 1:43P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/23 | 1:51P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 3/23 | 4:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/23 | 6:10P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 3 | -- | -- | -- |
| 3/23 | 6:18P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 3/23 | 7:00P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 3/24 | 8:51A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 3/24 | 12:35P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 3/24 | 12:51P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 3/24 | 12:55P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 3/24 | 2:03P | 309-256-2697 | Off-Peak | N&W | Washington IL | Peoria IL | 1 | -- | -- | -- |
| 3/24 | 2:42P | 309-256-2697 | Off-Peak | N&W | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 3/24 | 3:57P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/24 | 6:39P | 309-202-4686 | Off-Peak | N&W | Morton IL | Pekin IL | 11 | -- | -- | -- |
| 3/26 | 7:54A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 3/26 | 8:51A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 10 | -- | -- | -- |
| 3/26 | 9:02A | 309-263-1333 | Peak | PlanAllow | Tremont IL | Morton IL | 4 | -- | -- | -- |
| 3/26 | 11:01A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 23 | -- | -- | -- |
| 3/26 | 12:25P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/26 | 12:47P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 2 | -- | -- | -- |
| 3/26 | 12:51P | 309-925-5984 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 3/26 | 1:57P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/26 | 3:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/26 | 3:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 3/26 | 6:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/26 | 6:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/26 | 6:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9805489520 | 285377221-00001 | 05/08/18 | 9 of 40 |

## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/27 | 7:08A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/27 | 7:25A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 3/27 | 7:38A | 309-208-8881 | Peak | M2MAllow | Peoria IL | Incoming CL | 6 | -- | -- | -- |
| 3/27 | 7:49A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 3/27 | 7:52A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 3/27 | 8:15A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 3/27 | 8:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 3/27 | 9:14A | 309-349-4261 | Peak | M2MAllow | Eureka IL | Pekin IL | 2 | -- | -- | -- |
| 3/27 | 10:06A | 309-256-1773 | Peak | M2MAllow | Eureka IL | Incoming CL | 3 | -- | -- | -- |
| 3/27 | 11:44A | 309-256-2697 | Peak | M2MAllow | Stanford IL | Incoming CL | 13 | -- | -- | -- |
| 3/27 | 2:17P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 2 | -- | -- | -- |
| 3/27 | 2:35P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 7 | -- | -- | -- |
| 3/27 | 4:13P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/27 | 4:14P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 3/27 | 4:22P | 309-265-6646 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/27 | 6:21P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 3/27 | 6:27P | 309-339-2296 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/27 | 8:23P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/28 | 6:42A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 3 | -- | -- | -- |
| 3/28 | 6:49A | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 2 | -- | -- | -- |
| 3/28 | 7:51A | 309-256-2697 | Peak | M2MAllow | Gardner IL | Incoming CL | 7 | -- | -- | -- |
| 3/28 | 7:59A | 309-349-4261 | Peak | M2MAllow | Morris IL | Pekin IL | 3 | -- | -- | -- |
| 3/28 | 8:04A | 309-349-4261 | Peak | M2MAllow | Braidwood IL | Pekin IL | 3 | -- | -- | -- |
| 3/28 | 8:39A | 309-256-2697 | Peak | M2MAllow | Joliet IL | Incoming CL | 2 | -- | -- | -- |
| 3/28 | 9:56A | 309-256-2697 | Peak | M2MAllow | Braidwood IL | Incoming CL | 32 | -- | -- | -- |
| 3/28 | 12:09P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 3/28 | 1:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 3/28 | 1:28P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/28 | 2:22P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 12 | -- | -- | -- |
| 3/28 | 2:45P | 309-256-2697 | Peak | M2MAllow | Lincoln IL | Incoming CL | 2 | -- | -- | -- |
| 3/28 | 6:57P | 309-256-2697 | Peak | M2MAllow | Lincoln IL | Peoria IL | 4 | -- | -- | -- |
| 3/28 | 7:01P | 309-349-4261 | Peak | M2MAllow | Emden IL | Pekin IL | 7 | -- | -- | -- |
| 3/28 | 7:09P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 5 | -- | -- | -- |
| 3/28 | 7:24P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 3/28 | 7:44P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/28 | 7:45P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/28 | 7:49P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 3/28 | 7:53P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 3/28 | 7:57P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 3/28 | 7:59P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/29 | 6:46A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 3/29 | 7:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/29 | 8:35A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/29 | 9:23A | 309-697-0076 | Peak | PlanAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 3/29 | 2:54P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

# Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 3/30 | 9:12A | 309-925-5713 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/30 | 2:40P | 309-266-6909 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 3/30 | 4:01P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 3/30 | 4:36P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/30 | 5:06P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 3/30 | 5:12P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/30 | 5:13P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 2 | -- | -- | -- |
| 3/30 | 5:13P | 309-256-2697 | Peak | M2MAllow,CallWait | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 3/30 | 6:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 3/30 | 9:20P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 3/30 | 10:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 3/31 | 11:23A | 309-256-2697 | Off-Peak | N&W | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/31 | 11:23A | 309-256-2697 | Off-Peak | N&W,CallWait | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 3/31 | 12:18P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 3/31 | 2:20P | 309-256-2697 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/31 | 2:20P | 309-256-2697 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/31 | 2:21P | 309-256-2697 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 3/31 | 2:23P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 3/31 | 2:25P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 3/31 | 2:26P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 3/31 | 2:56P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 3/31 | 3:23P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 3/31 | 3:40P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 3/31 | 3:45P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 3/31 | 3:46P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 3/31 | 3:54P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 4/01 | 3:28P | 309-256-2697 | Off-Peak | N&W | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 4/01 | 4:00P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/02 | 8:11A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 4/02 | 8:51A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 4/02 | 9:14A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 4/02 | 9:27A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 4/02 | 11:32A | 309-266-7164 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | -- | -- | -- |
| 4/02 | 12:03P | 309-642-4376 | Peak | M2MAllow | Tremont IL | Pekin IL | 10 | -- | -- | -- |
| 4/02 | 2:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 4/02 | 3:28P | 217-690-9974 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/02 | 6:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/02 | 7:12P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/02 | 7:50P | 309-532-1890 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/03 | 6:31A | 217-690-9974 | Peak | M2MAllow | Tremont IL | Effingham IL | 2 | -- | -- | -- |
| 4/03 | 7:15A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/03 | 7:21A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/03 | 9:56A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 4/03 | 4:46P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/03 | 5:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/03 | 6:26P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/03 | 6:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/04 | 7:55A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 4/04 | 7:58A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 4/04 | 8:07A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/04 | 8:50A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/04 | 9:00A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 4/04 | 9:39A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 4/04 | 10:29A | 309-256-1773 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/04 | 10:41A | 309-256-1773 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/04 | 10:50A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 17 | -- | -- | -- |
| 4/04 | 11:41A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 4/04 | 12:09P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/04 | 2:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/04 | 2:47P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/05 | 6:59A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 4/05 | 7:42A | 309-256-2697 | Peak | M2MAllow | Goodfield IL | Incoming CL | 4 | -- | -- | -- |
| 4/05 | 8:21A | 309-349-4261 | Peak | M2MAllow | Hudson IL | Pekin IL | 1 | -- | -- | -- |
| 4/05 | 9:43A | 309-349-4261 | Peak | M2MAllow | Hudson IL | Pekin IL | 1 | -- | -- | -- |
| 4/05 | 10:15A | 309-349-4261 | Peak | M2MAllow | Hudson IL | Pekin IL | 2 | -- | -- | -- |
| 4/05 | 10:27A | 309-202-4686 | Peak | M2MAllow | Hudson IL | Pekin IL | 4 | -- | -- | -- |
| 4/05 | 10:31A | 309-349-4261 | Peak | M2MAllow | Hudson IL | Pekin IL | 4 | -- | -- | -- |
| 4/05 | 11:39A | 309-202-4686 | Peak | M2MAllow | Tremont IL | Incoming CL | 13 | -- | -- | -- |
| 4/05 | 11:52A | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/05 | 11:55A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/05 | 4:17P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/05 | 5:02P | 309-303-2473 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 4/05 | 5:14P | 309-202-4686 | Peak | M2MAllow | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/05 | 5:15P | 309-202-4686 | Peak | M2MAllow | East Peori IL | Incoming CL | 9 | -- | -- | -- |
| 4/05 | 5:25P | 309-202-4686 | Peak | M2MAllow | East Peori IL | Incoming CL | 10 | -- | -- | -- |
| 4/06 | 7:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/06 | 8:38A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 4/06 | 8:59A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/06 | 8:59A | 309-360-5240 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/06 | 9:19A | 309-303-2473 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 4/06 | 9:40A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 4 | -- | -- | -- |
| 4/06 | 9:44A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 4/06 | 10:15A | 309-698-2500 | Peak | PlanAllow | Pekin IL | Peoria IL | 3 | -- | -- | -- |
| 4/06 | 10:20A | 309-303-2473 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 4/06 | 10:32A | 309-530-2698 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/06 | 10:56A | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/06 | 11:01A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 4/06 | 11:38A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 4/06 | 12:23P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/06 | 12:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/06 | 1:19P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 4/06 | 1:34P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 1 | -- | -- | -- |
| 4/06 | 1:36P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 3 | -- | -- | -- |
| 4/06 | 3:13P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/06 | 4:14P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 4/07 | 10:13A | 309-360-5240 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/07 | 12:24P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 4/07 | 7:49P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 4/07 | 8:08P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 4/08 | 2:45P | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/09 | 8:47A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/09 | 9:07A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/09 | 9:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 13 | -- | -- | -- |
| 4/09 | 9:47A | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 1 | -- | -- | -- |
| 4/09 | 10:02A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/09 | 11:03A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | -- | -- | -- |
| 4/09 | 11:54A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 4 | -- | -- | -- |
| 4/09 | 12:03P | 309-208-6813 | Peak | M2MAllow | Pekin IL | Peoria IL | 15 | -- | -- | -- |
| 4/09 | 12:43P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/09 | 12:56P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 4/09 | 1:07P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 12 | -- | -- | -- |
| 4/09 | 1:49P | 309-698-2500 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/09 | 1:51P | 309-242-9561 | Peak | M2MAllow | Tremont IL | Bloomingtn IL | 3 | -- | -- | -- |
| 4/09 | 3:19P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 4/09 | 8:24P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/09 | 8:28P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/09 | 8:28P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 5 | -- | -- | -- |
| 4/10 | 8:03A | 309-349-4261 | Peak | M2MAllow | Brimfield IL | Pekin IL | 2 | -- | -- | -- |
| 4/10 | 8:54A | 309-360-5240 | Peak | M2MAllow | Elmwood IL | Incoming CL | 2 | -- | -- | -- |
| 4/10 | 9:33A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 4/10 | 10:20A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 9 | -- | -- | -- |
| 4/10 | 10:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/10 | 11:03A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 4/10 | 11:16A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 4/10 | 11:29A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 4/10 | 11:41A | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/10 | 11:55A | 309-208-4505 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/10 | 11:56A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 13 | -- | -- | -- |
| 4/10 | 12:12P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/10 | 12:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/10 | 12:56P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 4/10 | 2:11P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 4/10 | 2:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/10 | 2:17P | 309-266-6211 | Peak | PlanAllow | Morton IL | Morton IL | 9 | -- | -- | -- |
| 4/10 | 2:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/10 | 3:04P | 309-532-1890 | Peak | PlanAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/10 | 3:10P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/10 | 3:13P | 309-532-1890 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/11 | 7:33A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 4/11 | 7:41A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 4/11 | 7:52A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 4/11 | 9:14A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 10:35A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | -- | -- | -- |
| 4/11 | 11:03A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 4/11 | 11:08A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 4/11 | 11:11A | 309-613-4111 | Peak | PlanAllow | Tremont IL | Pekin IL | 6 | -- | -- | -- |
| 4/11 | 11:16A | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 7 | -- | -- | -- |
| 4/11 | 11:26A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/11 | 12:07P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 12:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/11 | 4:07P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 4 | -- | -- | -- |
| 4/11 | 5:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/12 | 7:18A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/12 | 8:39A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 11:38A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 4/12 | 11:44A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/12 | 12:39P | 309-925-5984 | Peak | PlanAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/12 | 1:03P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 4/12 | 1:04P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/12 | 1:17P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 1:28P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 4/12 | 1:29P | 309-349-4261 | Peak | M2MAllow,CallWait | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/12 | 1:36P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 1:55P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/12 | 1:55P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/12 | 2:20P | 309-698-2590 | Peak | PlanAllow | MacKinaw IL | Peoria IL | 3 | -- | -- | -- |
| 4/12 | 2:33P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 4 | -- | -- | -- |
| 4/12 | 3:16P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 4/12 | 6:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/12 | 7:01P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 4/12 | 7:38P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/13 | 8:17A | 309-613-4111 | Peak | PlanAllow | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 4/13 | 9:03A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 17 | -- | -- | -- |
| 4/13 | 9:26A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 4/13 | 9:42A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/13 | 9:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 4/13 | 9:47A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 4/13 | 10:47A | 309-925-5109 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 1 | -- | -- | -- |
| 4/13 | 12:22P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 4/13 | 12:26P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 8 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/13 | 1:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 4/13 | 1:26P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 15 | -- | -- | -- |
| 4/13 | 1:46P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 4/13 | 2:31P | 309-360-5240 | Peak | M2MAllow | Tremont IL | Peoria IL | 9 | -- | -- | -- |
| 4/13 | 4:11P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/13 | 5:22P | 309-208-6813 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/13 | 8:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 4/13 | 9:24P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/14 | 9:54A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/14 | 10:05A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/14 | 11:59A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/14 | 1:34P | 309-266-1919 | Off-Peak | N&W | Morton IL | Morton IL | 3 | -- | -- | -- |
| 4/14 | 3:14P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/14 | 4:35P | 309-202-2292 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/14 | 4:48P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/14 | 4:50P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/14 | 6:38P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 4/15 | 1:43P | 224-944-1345 | Off-Peak | N&W | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 4/15 | 1:53P | 224-944-1345 | Off-Peak | N&W | Morton IL | Waukegan IL | 10 | -- | -- | -- |
| 4/15 | 7:40P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/16 | 9:28A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 4/16 | 9:55A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/16 | 10:05A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 4/16 | 10:45A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 4/16 | 11:00A | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | -- | -- | -- |
| 4/16 | 11:40A | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/16 | 12:03P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 4/16 | 1:08P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 4/16 | 1:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |
| 4/16 | 2:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/16 | 4:28P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 05/17 – 06/16 | 20.00 |
| Total Mobile Protection – Asurion | 05/17 – 06/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 6 of 24 — 47.91
Paid 239.70
Past Due .00
Balance (after this month's current payment) 862.38

**$47.91**

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 455 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1390 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 498 | -- | -- |
| Total Voice | | | | | $.00 |
| **Messaging** | | | | | |
| Text, Picture & Video | *messages* | unlimited | 75 | -- | -- |
| Total Messaging | | | | | $.00 |
| **Data** | | | | | |
| Gigabyte Usage | *gigabytes* | unlimited | 9.297 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** — **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.83** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** — **$88.57**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9807341409 | 285377221-00001 | 06/08/18 | 7 of 43 |

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/17 | 7:31A | 615-459-5438 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 4/17 | 8:03A | 309-253-1645 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 4/17 | 9:18A | 309-532-1890 | Peak | PlanAllow | Hopedale IL | Bloomingtn IL | 18 | — | — | — |
| 4/17 | 9:42A | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 4/17 | 10:14A | 309-402-1494 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | — | — | — |
| 4/17 | 10:24A | 615-459-5438 | Peak | PlanAllow | Morton IL | Smyrna TN | 3 | — | — | — |
| 4/17 | 11:06A | 205-745-0101 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 4/17 | 12:21P | 309-349-4261 | Peak | M2MAllow | Groveland IL | Pekin IL | 7 | — | — | — |
| 4/17 | 12:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | — | — | — |
| 4/17 | 1:07P | 309-532-1890 | Peak | PlanAllow | Morton IL | Bloomingtn IL | 6 | — | — | — |
| 4/17 | 2:52P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | — | — | — |
| 4/17 | 2:56P | 309-256-2697 | Peak | M2MAllow | East Peori IL | VM Deposit CL | 1 | — | — | — |
| 4/17 | 6:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 4/17 | 6:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 4/17 | 6:40P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 4/17 | 6:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 4/17 | 6:48P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 4/17 | 6:53P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 4/18 | 7:29A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 4/18 | 8:54A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 10 | — | — | — |
| 4/18 | 9:08A | 309-256-2697 | Peak | M2MAllow | Delavan IL | Incoming CL | 9 | — | — | — |
| 4/18 | 9:18A | 309-266-7661 | Peak | PlanAllow | Tremont IL | Morton IL | 4 | — | — | — |
| 4/18 | 9:22A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | — | — | — |
| 4/18 | 9:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 4/18 | 9:51A | 309-745-1079 | Peak | PlanAllow | Morton IL | Sunnyland IL | 2 | — | — | — |
| 4/18 | 9:52A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 4/18 | 10:05A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 4/18 | 10:09A | 309-353-3500 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 4/18 | 10:11A | 309-681-8365 | Peak | PlanAllow | Morton IL | Peoria IL | 5 | — | — | — |
| 4/18 | 10:17A | 309-694-2253 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 4/18 | 10:19A | 309-353-3500 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 4/18 | 10:20A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | — | — | — |
| 4/18 | 11:08A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | — | — | — |
| 4/18 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | — | — | — |
| 4/18 | 1:14P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 4/18 | 2:16P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | — | — | — |
| 4/18 | 2:29P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 9 | — | — | — |
| 4/18 | 2:48P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | — | — | — |
| 4/18 | 3:02P | 205-745-0101 | Peak | PlanAllow | Morton IL | Birmingham AL | 9 | — | — | — |
| 4/18 | 3:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 11 | — | — | — |
| 4/18 | 3:22P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | — | — | — |
| 4/18 | 3:30P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 19 | — | — | — |
| 4/18 | 4:31P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 13 | — | — | — |
| 4/18 | 6:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | — | — | — |
| 4/18 | 6:14P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | — | — | — |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/18 | 7:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/18 | 9:16P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 25 | -- | -- | -- |
| 4/19 | 8:27A | 309-253-1645 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 4/19 | 9:15A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/19 | 9:19A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 4/19 | 9:29A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 4/19 | 9:32A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 4/19 | 12:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 4/19 | 2:01P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/19 | 2:44P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 10 | -- | -- | -- |
| 4/19 | 3:01P | 309-208-8885 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 4/19 | 3:04P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 3 | -- | -- | -- |
| 4/19 | 3:12P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/19 | 3:18P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/19 | 3:22P | 309-261-0024 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 2 | -- | -- | -- |
| 4/19 | 3:24P | 217-690-9974 | Peak | M2MAllow | Morton IL | Effingham IL | 2 | -- | -- | -- |
| 4/19 | 4:02P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/19 | 4:06P | 309-261-0024 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/19 | 5:19P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/19 | 5:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/19 | 5:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/19 | 5:32P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/19 | 5:46P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/19 | 5:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/19 | 7:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/19 | 7:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/19 | 7:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 4/19 | 9:20P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 23 | -- | -- | -- |
| 4/20 | 12:06P | 309-208-0360 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 4/20 | 2:15P | 309-208-0360 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 6 | -- | -- | -- |
| 4/20 | 2:21P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 9 | -- | -- | -- |
| 4/20 | 2:43P | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 4/20 | 2:46P | 309-256-1773 | Peak | M2MAllow | Hopedale IL | Peoria IL | 3 | -- | -- | -- |
| 4/20 | 4:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 28 | -- | -- | -- |
| 4/20 | 5:02P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/21 | 9:36A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 4/21 | 11:27A | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 4/21 | 11:28A | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/21 | 11:28A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/21 | 11:36A | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 11 | -- | -- | -- |
| 4/21 | 12:45P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/21 | 12:52P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/21 | 1:19P | 309-266-1919 | Off-Peak | N&W | Morton IL | Morton IL | 3 | -- | -- | -- |
| 4/21 | 1:43P | 309-208-0360 | Off-Peak | N&W | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 4/21 | 2:24P | 309-253-9495 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/21 | 3:44P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 4/22 | 7:31A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/22 | 7:36A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 4/22 | 8:03A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/22 | 8:19A | 615-506-2863 | Off-Peak | N&W | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 4/22 | 8:37A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/22 | 8:41A | 309-253-8970 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/22 | 8:46A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 8:49A | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/22 | 8:50A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 4/22 | 9:06A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 9:13A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/22 | 9:17A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 9:20A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/22 | 9:50A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/22 | 9:59A | 309-202-6423 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 10:01A | 615-506-2863 | Off-Peak | N&W | Morton IL | Nashville TN | 3 | -- | -- | -- |
| 4/22 | 10:05A | 615-506-2863 | Off-Peak | N&W | Morton IL | Incoming CL | 29 | -- | -- | -- |
| 4/22 | 10:33A | 615-506-2863 | Off-Peak | N&W | Morton IL | Nashville TN | 14 | -- | -- | -- |
| 4/22 | 10:47A | 309-256-2697 | Off-Peak | N&W,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 11:14A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/22 | 11:21A | 615-506-2863 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 11:25A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/22 | 11:26A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/22 | 11:45A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/22 | 11:50A | 309-402-1494 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/22 | 11:59A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/22 | 12:16P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/22 | 1:14P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 2:44P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/22 | 3:16P | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/22 | 4:27P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 5:00P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 5:47P | 309-634-6906 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/22 | 5:55P | 309-634-6906 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/22 | 5:59P | 309-349-4261 | Off-Peak | N&W | MacKinaw IL | Pekin IL | 4 | -- | -- | -- |
| 4/22 | 6:03P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 6:43P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 4/22 | 6:53P | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/22 | 7:10P | 309-208-8881 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 7:14P | 309-349-4261 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/22 | 7:15P | 309-349-4261 | Off-Peak | N&W | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 4/22 | 7:46P | 309-208-8885 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/22 | 8:34P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 4/22 | 8:38P | 309-202-2292 | Off-Peak | N&W,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/22 | 8:42P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 4/22 | 8:51P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/22 | 8:55P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/22 | 8:56P | 309-634-6906 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/22 | 8:57P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 4/22 | 9:05P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/22 | 9:47P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/22 | 10:01P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/23 | 6:00A | 309-256-7459 | Peak | PlanAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 4/23 | 9:24A | 309-357-2613 | Peak | M2MAllow | Mackinaw IL | Incoming CL | 15 | -- | -- | -- |
| 4/23 | 9:38A | 309-208-8885 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/23 | 9:46A | 615-506-2863 | Peak | M2MAllow | Morton IL | Nashville TN | 7 | -- | -- | -- |
| 4/23 | 10:03A | 309-532-1890 | Peak | PlanAllow | Mackinaw IL | Bloomingtn IL | 18 | -- | -- | -- |
| 4/23 | 11:09A | 615-506-2863 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 4/23 | 11:19A | 615-506-2863 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/23 | 11:19A | 615-506-2863 | Peak | M2MAllow | Morton IL | Nashville TN | 5 | -- | -- | -- |
| 4/23 | 11:26A | 309-477-2250 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/23 | 11:27A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/23 | 11:29A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 4/23 | 11:34A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/23 | 11:41A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 4/23 | 11:51A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/23 | 11:52A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 4/23 | 11:54A | 309-202-2292 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/23 | 12:53P | 615-506-2863 | Peak | M2MAllow | Morton IL | Nashville TN | 1 | -- | -- | -- |
| 4/23 | 1:09P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/23 | 1:13P | 309-256-7459 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/23 | 1:14P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/23 | 1:17P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 4/23 | 1:20P | 309-357-2613 | Peak | M2MAllow | Morton IL | Canton IL | 4 | -- | -- | -- |
| 4/23 | 1:25P | 309-532-1890 | Peak | PlanAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/23 | 1:26P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/23 | 1:27P | 615-506-2863 | Peak | M2MAllow,CallWait | Mackinaw IL | Incoming CL | 2 | -- | -- | -- |
| 4/23 | 1:41P | 309-634-6906 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/23 | 2:21P | 615-506-2863 | Peak | M2MAllow | Morton IL | Nashville TN | 10 | -- | -- | -- |
| 4/23 | 2:38P | 309-532-1890 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/23 | 2:42P | 309-532-1890 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/23 | 3:30P | 309-657-4582 | Peak | M2MAllow | Morton IL | Incoming CL | 18 | -- | -- | -- |
| 4/23 | 4:21P | 309-657-4582 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 4/23 | 4:38P | 309-353-5656 | Peak | PlanAllow | Morton IL | Pekin IL | 63 | -- | -- | -- |
| 4/23 | 5:54P | 309-657-4582 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/23 | 6:19P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/23 | 8:31P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 13 | -- | -- | -- |
| 4/23 | 9:52P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/24 | 7:40A | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/24 | 8:13A | 309-256-7459 | Peak | PlanAllow | Morton IL | Incoming CL | 27 | -- | -- | -- |
| 4/24 | 8:49A | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 8:52A | 309-370-2103 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/24 | 8:55A | 309-202-4686 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 4/24 | 9:05A | 309-253-6800 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 4/24 | 10:16A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 12 | -- | -- | -- |
| 4/24 | 11:33A | 615-880-3701 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 4/24 | 11:49A | 309-370-2103 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/24 | 12:16P | 309-925-5109 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/24 | 1:12P | 309-357-2613 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/24 | 1:18P | 309-637-5282 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/24 | 1:36P | 309-266-6121 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 4/24 | 1:55P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 3:17P | 309-925-5984 | Peak | PlanAllow | Peoria IL | Incoming CL | 9 | -- | -- | -- |
| 4/24 | 3:26P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 3:26P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 3:28P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/24 | 3:34P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 4/24 | 4:08P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 4:18P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/24 | 4:30P | 309-253-6800 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/24 | 4:48P | 309-431-1616 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/24 | 6:17P | 309-431-1616 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/24 | 6:29P | 309-256-7459 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/24 | 6:45P | 309-353-5656 | Peak | PlanAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/24 | 6:45P | 309-269-8986 | Peak | PlanAllow | Morton IL | RockIsland IL | 1 | -- | -- | -- |
| 4/24 | 6:46P | 309-267-8986 | Peak | M2MAllow | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 4/24 | 6:52P | 309-267-8986 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/24 | 7:25P | 309-657-1106 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | -- | -- | -- |
| 4/24 | 9:28P | 309-657-1106 | Off-Peak | N&W | Morton IL | Peoria IL | 21 | -- | -- | -- |
| 4/24 | 9:52P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 4/25 | 9:19A | 309-673-4357 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/25 | 9:28A | 309-989-5529 | Peak | PlanAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/25 | 10:50A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/25 | 10:53A | 309-989-5529 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/25 | 1:05P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 21 | -- | -- | -- |
| 4/25 | 2:15P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 4/25 | 2:21P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/25 | 2:56P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/25 | 5:06P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/25 | 8:07P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 13 | -- | -- | -- |
| 4/25 | 9:56P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/25 | 10:13P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/25 | 10:14P | 309-263-7045 | Off-Peak | N&W | Morton IL | Morton IL | 7 | -- | -- | -- |
| 4/25 | 10:31P | 309-263-7045 | Off-Peak | N&W | Morton IL | Morton IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 4/26 | 7:32A | 309-263-7045 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 4/26 | 8:19A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/26 | 8:37A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/26 | 8:37A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/26 | 9:06A | 615-880-3701 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 4/26 | 9:24A | 309-202-2292 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 4/26 | 9:30A | 309-202-2292 | Peak | M2MAllow | Bartonvill IL | Pekin IL | 1 | -- | -- | -- |
| 4/26 | 9:47A | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 4/26 | 10:37A | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 4 | -- | -- | -- |
| 4/26 | 10:42A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/26 | 11:21A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 4/26 | 11:27A | 309-673-4357 | Peak | PlanAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 4/26 | 11:28A | 309-989-5529 | Peak | PlanAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 4/26 | 12:05P | 309-657-8373 | Peak | M2MAllow | East Peori IL | Incoming CL | 27 | -- | -- | -- |
| 4/26 | 12:38P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/26 | 12:42P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/26 | 12:43P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 4/26 | 12:57P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 4/26 | 1:46P | 309-681-9248 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/26 | 2:48P | 309-477-3036 | Peak | PlanAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 4/26 | 3:39P | Unavailable | Peak | M2MAllow | Peoria /A IL | Incoming CL | 1 | -- | -- | -- |
| 4/26 | 5:17P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 4/26 | 5:28P | 309-431-1616 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/26 | 5:30P | 309-267-8986 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/26 | 6:35P | 309-253-6800 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/26 | 6:59P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/26 | 7:17P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/27 | 8:52A | 309-637-5282 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/27 | 10:27A | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 4/27 | 11:47A | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/27 | 12:08P | 309-431-1616 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/27 | 12:37P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 11 | -- | -- | -- |
| 4/27 | 12:56P | 309-657-3914 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 4/27 | 4:11P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 23 | -- | -- | -- |
| 4/27 | 4:35P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 4/27 | 7:44P | 309-202-4686 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/28 | 11:11A | 309-253-6800 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 4/28 | 3:17P | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/28 | 5:39P | 309-253-8970 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 4/29 | 9:58A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/29 | 3:16P | 615-259-2323 | Off-Peak | N&W | Morton IL | Nashville TN | 28 | -- | -- | -- |
| 4/29 | 3:51P | 855-208-7349 | Off-Peak | N&W | Morton IL | Toll-Free CL | 5 | -- | -- | -- |
| 4/29 | 5:41P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/29 | 6:28P | 309-253-8970 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/29 | 7:12P | 309-253-8970 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 4/29 | 7:13P | 309-202-2292 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/29 | 7:26P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/29 | 8:10P | 309-253-6800 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/29 | 10:11P | 309-253-6800 | Off-Peak | N&W | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 4/30 | 7:36A | 281-685-1673 | Peak | PlanAllow | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 4/30 | 7:43A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 4/30 | 7:50A | 309-370-4802 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 4/30 | 8:03A | 309-370-4802 | Peak | M2MAllow | Morton IL | Incoming CL | 29 | -- | -- | -- |
| 4/30 | 8:32A | 309-370-4802 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 4/30 | 10:15A | 309-346-0133 | Peak | PlanAllow | Morton IL | Pekin IL | 28 | -- | -- | -- |
| 4/30 | 10:59A | 281-685-1673 | Peak | PlanAllow | Pekin IL | Incoming CL | 9 | -- | -- | -- |
| 4/30 | 11:15A | 309-253-6800 | Peak | M2MAllow | Pekin IL | Peoria IL | 6 | -- | -- | -- |
| 4/30 | 12:21P | 309-346-0133 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 4/30 | 1:10P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/30 | 1:53P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/30 | 3:42P | 309-266-7661 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 4/30 | 3:42P | 309-266-7661 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 4/30 | 4:09P | 309-266-7661 | Peak | PlanAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 4/30 | 8:29P | 309-678-2506 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 4/30 | 8:40P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 5/01 | 8:52A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 15 | -- | -- | -- |
| 5/01 | 10:14A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/01 | 10:17A | 309-678-2506 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/01 | 10:29A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 5/01 | 11:38A | 309-256-2697 | Peak | M2MAllow | Washington IL | Peoria IL | 1 | -- | -- | -- |
| 5/01 | 11:39A | 309-303-2473 | Peak | M2MAllow | Peoria Hei IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/01 | 1:51P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 5/01 | 2:21P | 309-202-4529 | Peak | M2MAllow | Peoria IL | Incoming CL | 5 | -- | -- | -- |
| 5/01 | 2:49P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 1 | -- | -- | -- |
| 5/01 | 2:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 5/01 | 3:14P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/01 | 3:30P | 615-259-2323 | Peak | M2MAllow | Morton IL | Nashville TN | 34 | -- | -- | -- |
| 5/01 | 4:07P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 16 | -- | -- | -- |
| 5/01 | 4:30P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/01 | 4:34P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 5/01 | 4:44P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 5/01 | 5:01P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/01 | 5:02P | 309-657-8373 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/01 | 5:48P | 309-253-8970 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/02 | 9:31A | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 5/02 | 9:56A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/02 | 9:59A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/02 | 10:11A | 615-259-2323 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/02 | 3:15P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/02 | 4:51P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/02 | 5:37P | 309-678-2506 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/02 | 7:34P | 309-253-6800 | Peak | M2MAllow | Morton IL | Peoria IL | 14 | -- | -- | -- |
| 5/02 | 9:05P | 309-253-6800 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 5/03 | 8:47A | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/03 | 10:46A | 309-357-2613 | Peak | M2MAllow | Morton IL | Incoming CL | 18 | -- | -- | -- |
| 5/03 | 11:03A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 5/03 | 11:15A | 309-253-6800 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/03 | 12:59P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 5/03 | 3:36P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 5/03 | 3:50P | 309-256-2697 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/03 | 5:17P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/03 | 6:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/03 | 6:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/03 | 6:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/03 | 6:50P | 309-477-4020 | Peak | PlanAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 5/03 | 8:06P | 309-253-6800 | Peak | M2MAllow | Morton IL | Incoming CL | 46 | -- | -- | -- |
| 5/04 | 8:27A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/04 | 11:18A | 309-477-4020 | Peak | PlanAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 5/04 | 11:54A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/04 | 12:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 5/04 | 12:38P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/04 | 1:33P | 309-673-4357 | Peak | PlanAllow | Pekin IL | Incoming CL | 17 | -- | -- | -- |
| 5/04 | 2:02P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 5/04 | 2:26P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/04 | 2:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/04 | 3:54P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/04 | 3:59P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 5 | -- | -- | -- |
| 5/04 | 4:23P | 309-678-2506 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/04 | 4:46P | 309-634-6906 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/04 | 7:00P | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/05 | 12:14P | 309-678-2506 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/05 | 6:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/06 | 10:34A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/06 | 11:01A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/06 | 12:59P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/06 | 1:00P | 309-634-9158 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/06 | 1:01P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/06 | 1:02P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 5/06 | 7:50P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 12 | -- | -- | -- |
| 5/06 | 8:15P | 309-253-6800 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 5/07 | 11:51A | 309-657-8373 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 5/07 | 3:15P | 309-266-7661 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/07 | 3:46P | 309-673-4357 | Peak | PlanAllow | Morton IL | Incoming CL | 40 | -- | -- | -- |
| 5/08 | 9:33A | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 5/08 | 10:22A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/08 | 2:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 27 | -- | -- | -- |
| 5/08 | 8:32P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/09 | 11:16A | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/09 | 12:56P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 16 | -- | -- | -- |
| 5/09 | 2:40P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |
| 5/09 | 2:52P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/09 | 3:09P | 309-256-2986 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 5/09 | 3:23P | 309-360-5240 | Peak | M2MAllow | Morton IL | Peoria IL | 17 | -- | -- | -- |
| 5/09 | 4:11P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 5/09 | 4:59P | 309-360-5240 | Peak | M2MAllow | Morton IL | Incoming CL | 22 | -- | -- | -- |
| 5/09 | 5:28P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/09 | 5:29P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 18 | -- | -- | -- |
| 5/09 | 5:57P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 5/10 | 9:00A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 5/10 | 11:55A | 309-657-8373 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 4 | -- | -- | -- |
| 5/10 | 12:04P | 309-303-2473 | Peak | M2MAllow | Bloomingto IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/10 | 12:05P | 309-370-2103 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 5/10 | 3:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/10 | 3:15P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 5/10 | 6:18P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 2 | -- | -- | -- |
| 5/10 | 8:07P | 309-357-2613 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/10 | 8:26P | 309-357-2613 | Peak | M2MAllow | Morton IL | Canton IL | 11 | -- | -- | -- |
| 5/11 | 6:47A | 309-253-8970 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/11 | 6:55A | 309-253-8970 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/11 | 12:20P | 309-349-4261 | Peak | M2MAllow | Greenwood IN | Incoming CL | 4 | -- | -- | -- |
| 5/11 | 12:24P | 309-922-0486 | Peak | PlanAllow | Franklin IN | Incoming CL | 3 | -- | -- | -- |
| 5/11 | 2:23P | 309-202-2292 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | -- | -- | -- |
| 5/11 | 2:56P | 309-349-4261 | Peak | M2MAllow | Jeffersonv IN | Pekin IL | 1 | -- | -- | -- |
| 5/11 | 2:59P | 309-256-2986 | Peak | M2MAllow | Louisville KY | Peoria IL | 1 | -- | -- | -- |
| 5/11 | 3:39P | 309-349-4261 | Peak | M2MAllow | Louisville KY | Incoming CL | 4 | -- | -- | -- |
| 5/11 | 3:53P | 309-349-4261 | Peak | M2MAllow | Louisville KY | Incoming CL | 3 | -- | -- | -- |
| 5/11 | 4:28P | 309-349-4261 | Peak | M2MAllow | Louisville KY | Pekin IL | 2 | -- | -- | -- |
| 5/11 | 4:40P | 309-349-4261 | Peak | M2MAllow | Louisville KY | Incoming CL | 5 | -- | -- | -- |
| 5/11 | 4:58P | 309-253-6800 | Peak | M2MAllow | Louisville KY | Peoria IL | 8 | -- | -- | -- |
| 5/11 | 7:15P | 309-253-6800 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | -- | -- | -- |
| 5/11 | 8:51P | 309-370-2103 | Peak | M2MAllow | Louisville KY | Peoria IL | 1 | -- | -- | -- |
| 5/11 | 8:51P | 309-370-2103 | Peak | M2MAllow | Jeffersonv IN | Peoria IL | 1 | -- | -- | -- |
| 5/11 | 8:53P | 309-370-2103 | Peak | M2MAllow | Louisville KY | Incoming CL | 7 | -- | -- | -- |
| 5/12 | 2:28P | 309-202-2292 | Off-Peak | N&W | Nashville TN | Incoming CL | 3 | -- | -- | -- |
| 5/12 | 6:37P | 309-208-8885 | Off-Peak | N&W | Louisville KY | Peoria IL | 11 | -- | -- | -- |
| 5/12 | 6:51P | 309-208-8885 | Off-Peak | N&W | Louisville KY | Peoria IL | 3 | -- | -- | -- |
| 5/12 | 8:39P | 309-202-2292 | Off-Peak | N&W | Jeffersonv IN | Incoming CL | 12 | -- | -- | -- |
| 5/13 | 7:29P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 5/13 | 7:33P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 5/13 | 8:34P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/14 | 9:06A | 309-697-3456 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 5/14 | 9:12A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 5/14 | 10:02A | 309-697-3456 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 5/14 | 11:18A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 5/14 | 11:29A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 5/14 | 12:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/14 | 12:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 5/14 | 1:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/14 | 2:24P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 5/14 | 2:25P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 5/14 | 2:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/14 | 7:55P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/15 | 10:04A | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 19 | -- | -- | -- |
| 5/15 | 10:26A | 309-477-4020 | Peak | PlanAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 5/15 | 10:27A | 309-657-8373 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 32 | -- | -- | -- |
| 5/15 | 2:04P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 5/15 | 2:35P | 309-673-4357 | Peak | PlanAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 5/15 | 3:08P | 309-673-4357 | Peak | PlanAllow | Morton IL | Peoria IL | 33 | -- | -- | -- |
| 5/15 | 3:46P | 309-673-4357 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/15 | 4:18P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 5/15 | 4:25P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/15 | 6:44P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 5/15 | 9:36P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/16 | 9:30A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/16 | 9:30A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 20 | -- | -- | -- |
| 5/16 | 1:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/16 | 2:17P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 5/16 | 6:29P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 22 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 06/17 – 07/16 | 20.00 |
| Total Mobile Protection – Asurion | 06/17 – 07/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 7 of 24 — 47.91

Paid 287.61

Past Due .00

Balance (after this month's current payment) 814.47

**$47.91**

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 178 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 997 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 295 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 92 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 6.871 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .39 |
| Regulatory Charge | .21 |
| Administrative Charge | 1.23 |
| | **$1.83** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** **$88.57**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/17 | 9:03A | 309-202-4686 | Peak | M2MAllow | Mount Oliv IL | Incoming CL | 15 | -- | -- | -- |
| 5/17 | 9:49A | 321-446-4758 | Peak | PlanAllow | Trenton IL | Incoming CL | 3 | -- | -- | -- |
| 5/17 | 11:15A | 309-256-2697 | Peak | M2MAllow | Carlyle IL | Incoming CL | 2 | -- | -- | -- |
| 5/17 | 1:02P | 309-256-2697 | Peak | M2MAllow | Farmersvil IL | Incoming CL | 3 | -- | -- | -- |
| 5/17 | 1:05P | 309-256-2697 | Peak | M2MAllow | Virden IL | Incoming CL | 5 | -- | -- | -- |
| 5/17 | 2:25P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 5/17 | 2:29P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 5/17 | 2:42P | 309-323-6533 | Peak | PlanAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 5/17 | 3:45P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 27 | -- | -- | -- |
| 5/17 | 5:55P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 5/17 | 8:42P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 5/18 | 7:44A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/18 | 11:19A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 5/18 | 11:30A | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 4 | -- | -- | -- |
| 5/18 | 2:39P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/18 | 8:10P | 309-868-9319 | Peak | PlanAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 5/19 | 9:45A | 309-349-4261 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/19 | 9:58A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/19 | 10:01A | 309-657-8373 | Off-Peak | N&W | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 5/19 | 10:52A | 309-256-2709 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/19 | 1:07P | 309-635-1059 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/20 | 9:56A | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 5/20 | 10:25A | 309-256-2697 | Off-Peak | N&W | East Peori IL | Peoria IL | 2 | -- | -- | -- |
| 5/20 | 2:00P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/20 | 2:34P | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 5/20 | 3:27P | 309-256-2697 | Off-Peak | N&W | Deer Creek IL | Peoria IL | 5 | -- | -- | -- |
| 5/20 | 3:38P | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 5/20 | 9:05P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/20 | 9:32P | 309-202-2292 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 42 | -- | -- | -- |
| 5/21 | 6:12A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 5/21 | 8:45A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 5/21 | 11:42A | 309-925-5984 | Peak | PlanAllow | Morton IL | Tremont IL | 6 | -- | -- | -- |
| 5/21 | 12:34P | 309-263-2189 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 5/21 | 12:39P | 404-266-3249 | Peak | PlanAllow | Morton IL | Atlanta GA | 1 | -- | -- | -- |
| 5/21 | 1:27P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 5/21 | 2:20P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 5/21 | 3:16P | 515-238-1433 | Peak | M2MAllow | Morton IL | Incoming CL | 55 | -- | -- | -- |
| 5/21 | 4:14P | 615-259-2323 | Peak | M2MAllow | Morton IL | Incoming CL | 24 | -- | -- | -- |
| 5/21 | 5:49P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 26 | -- | -- | -- |
| 5/21 | 6:19P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/21 | 6:24P | 309-253-8970 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/21 | 8:09P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 5/22 | 7:21A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 5/22 | 9:19A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 5/22 | 10:24A | 615-880-3701 | Peak | PlanAllow | Tremont IL | Nashville TN | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9809192076 | 285377221-00001 | 07/08/18 | 8 of 41 |

## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/22 | 11:36A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/22 | 11:37A | 615-880-3701 | Peak | PlanAllow,CallWait | MacKinaw IL | Incoming CL | 5 | -- | -- | -- |
| 5/22 | 11:41A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 5/22 | 11:53A | 615-880-3701 | Peak | PlanAllow | MacKinaw IL | Incoming CL | 11 | -- | -- | -- |
| 5/22 | 12:06P | 615-880-3701 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/22 | 12:54P | 309-697-3456 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/22 | 2:11P | 309-697-3456 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/22 | 2:57P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/22 | 3:24P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/22 | 5:13P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 5/22 | 6:29P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 13 | -- | -- | -- |
| 5/22 | 8:31P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 5/23 | 5:37A | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 5:37A | 309-202-2292 | Off-Peak | M2MAllow | Peoria /A IL | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 5:38A | 309-202-2292 | Off-Peak | N&W | Groveland IL | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 7:08A | 309-266-1919 | Peak | PlanAllow | Farmersvil IL | Morton IL | 2 | -- | -- | -- |
| 5/23 | 8:11A | 309-208-8885 | Peak | M2MAllow | Mascoutah IL | Incoming CL | 4 | -- | -- | -- |
| 5/23 | 1:29P | 309-256-2697 | Peak | M2MAllow | Antioch TN | VM Deposit CL | 1 | -- | -- | -- |
| 5/23 | 1:51P | 309-256-2697 | Peak | M2MAllow | Antioch TN | Incoming CL | 14 | -- | -- | -- |
| 5/23 | 2:28P | 309-697-3456 | Peak | PlanAllow | Antioch TN | Incoming CL | 4 | -- | -- | -- |
| 5/23 | 2:32P | 309-208-8885 | Peak | M2MAllow | Antioch TN | Peoria IL | 1 | -- | -- | -- |
| 5/23 | 2:32P | 309-208-8885 | Peak | M2MAllow,CallWait | Antioch TN | Incoming CL | 2 | -- | -- | -- |
| 5/23 | 4:12P | 309-256-2697 | Peak | M2MAllow | Nashville TN | Incoming CL | 4 | -- | -- | -- |
| 5/23 | 4:15P | 309-256-2697 | Peak | M2MAllow | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 5/23 | 4:25P | 309-256-2697 | Peak | M2MAllow | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 5/23 | 4:43P | 615-862-7744 | Peak | PlanAllow | Nashville TN | Nashville TN | 2 | -- | -- | -- |
| 5/23 | 5:16P | 309-202-2292 | Peak | M2MAllow | Nashville TN | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 5:32P | 309-202-2292 | Peak | M2MAllow | Nashville TN | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 5:33P | 309-202-2292 | Peak | M2MAllow | Nashville TN | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 6:05P | 309-202-2292 | Peak | M2MAllow | Pleasant V TN | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 6:08P | 309-208-8885 | Peak | M2MAllow | Pleasant V TN | Peoria IL | 3 | -- | -- | -- |
| 5/23 | 6:44P | 309-256-2697 | Peak | M2MAllow | Cedar Hill TN | Peoria IL | 14 | -- | -- | -- |
| 5/23 | 7:28P | 309-202-2292 | Peak | M2MAllow | Princeton KY | Incoming CL | 4 | -- | -- | -- |
| 5/23 | 7:32P | 309-202-2292 | Peak | M2MAllow | Eddyville KY | Pekin IL | 1 | -- | -- | -- |
| 5/23 | 7:32P | 309-202-2292 | Peak | M2MAllow | Eddyville KY | Incoming CL | 1 | -- | -- | -- |
| 5/23 | 8:04P | 309-202-2292 | Peak | M2MAllow | Paducah KY | Incoming CL | 2 | -- | -- | -- |
| 5/23 | 9:02P | 309-202-2292 | Off-Peak | N&W | Whittingto IL | Incoming CL | 2 | -- | -- | -- |
| 5/23 | 11:48P | 309-202-2292 | Off-Peak | N&W | Williamsvi IL | Incoming CL | 2 | -- | -- | -- |
| 5/23 | 11:54P | 309-202-2292 | Off-Peak | N&W | Elkhart IL | Pekin IL | 6 | -- | -- | -- |
| 5/24 | 9:05A | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 7 | -- | -- | -- |
| 5/24 | 9:52A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 16 | -- | -- | -- |
| 5/24 | 12:49P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 5 | -- | -- | -- |
| 5/24 | 2:20P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 5/24 | 3:17P | 256-614-9888 | Peak | PlanAllow | Morton IL | Athens AL | 2 | -- | -- | -- |
| 5/24 | 4:04P | 615-377-4949 | Peak | PlanAllow | Morton IL | Nashville TN | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/24 | 4:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 5/24 | 4:21P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 19 | -- | -- | -- |
| 5/24 | 4:40P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/24 | 6:34P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/24 | 7:04P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/24 | 8:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/24 | 8:36P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/24 | 8:43P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 31 | -- | -- | -- |
| 5/25 | 8:35A | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 10 | -- | -- | -- |
| 5/25 | 8:46A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/25 | 9:53A | 309-266-1919 | Peak | PlanAllow | Tremont IL | Morton IL | 2 | -- | -- | -- |
| 5/25 | 12:20P | 309-202-2292 | Peak | M2MAllow | Deer Creek IL | Pekin IL | 30 | -- | -- | -- |
| 5/25 | 1:43P | 309-266-1919 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/25 | 2:11P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 5/25 | 7:17P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 5/25 | 7:31P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 5/26 | 8:06A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/26 | 8:09A | 309-266-1919 | Off-Peak | N&W | Morton IL | Morton IL | 1 | -- | -- | -- |
| 5/26 | 8:09A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/26 | 9:00A | 309-208-8885 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/26 | 10:05A | 309-266-1919 | Off-Peak | N&W | Peoria /A IL | Morton IL | 1 | -- | -- | -- |
| 5/26 | 11:01A | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/26 | 1:12P | 309-202-2292 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/26 | 1:15P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 5/27 | 10:24A | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 5/27 | 10:26A | 309-634-6906 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/27 | 11:24A | 309-634-6906 | Off-Peak | N&W | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 5/27 | 11:29A | 309-634-6906 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 5/27 | 5:38P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/27 | 5:57P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 25 | -- | -- | -- |
| 5/28 | 10:56A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/28 | 11:03A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 5/28 | 11:12A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 5/28 | 11:16A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/28 | 11:56A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 5/28 | 12:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/28 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/29 | 6:34A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/29 | 7:51A | 309-256-2697 | Peak | M2MAllow | Green Vall IL | Incoming CL | 2 | -- | -- | -- |
| 5/29 | 8:32A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 5 | -- | -- | -- |
| 5/29 | 10:25A | 615-815-5302 | Peak | M2MAllow | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 5/29 | 10:51A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Incoming CL | 5 | -- | -- | -- |
| 5/29 | 10:57A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Peoria IL | 13 | -- | -- | -- |
| 5/29 | 11:27A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 4 | -- | -- | -- |
| 5/29 | 12:45P | 309-263-7545 | Peak | PlanAllow | Pekin IL | Morton IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/29 | 12:59P | 309-263-7545 | Peak | PlanAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 5/29 | 1:38P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 5/29 | 4:01P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/29 | 4:05P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 5/29 | 4:32P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 5/29 | 5:36P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 5/30 | 6:34A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 5/30 | 7:16A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 5/30 | 7:17A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 5/30 | 7:21A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 5/30 | 7:33A | 309-449-5526 | Peak | PlanAllow | Morton IL | Hopedale IL | 2 | -- | -- | -- |
| 5/30 | 9:34A | 309-740-7951 | Peak | PlanAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 5/30 | 10:33A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 5/30 | 10:43A | 309-925-5984 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | -- | -- | -- |
| 5/30 | 12:04P | 309-925-5984 | Peak | PlanAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 5/30 | 5:41P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 5/31 | 6:50A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 5/31 | 10:02A | 309-256-2697 | Peak | M2MAllow | Trivoli IL | Incoming CL | 2 | -- | -- | -- |
| 5/31 | 10:46A | 309-357-2813 | Peak | M2MAllow | Trivoli IL | Incoming CL | 8 | -- | -- | -- |
| 5/31 | 1:27P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 5/31 | 3:18P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 21 | -- | -- | -- |
| 5/31 | 3:43P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 5/31 | 4:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 5/31 | 5:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 5/31 | 5:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/31 | 5:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 5/31 | 6:26P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 39 | -- | -- | -- |
| 5/31 | 7:29P | 309-256-7459 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 6/01 | 7:45A | 309-740-7951 | Peak | PlanAllow | Lincoln IL | Peoria IL | 2 | -- | -- | -- |
| 6/01 | 8:23A | 309-243-7000 | Peak | PlanAllow | Morton IL | Dunlap IL | 2 | -- | -- | -- |
| 6/01 | 9:02A | 309-303-2240 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 6/01 | 9:14A | 309-840-1665 | Peak | M2MAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |
| 6/01 | 9:34A | 309-678-2506 | Peak | M2MAllow | Deer Creek IL | Incoming CL | 2 | -- | -- | -- |
| 6/01 | 9:49A | 309-243-7000 | Peak | PlanAllow | Eureka IL | Dunlap IL | 2 | -- | -- | -- |
| 6/01 | 10:30A | 309-243-7000 | Peak | PlanAllow | Morton IL | Dunlap IL | 3 | -- | -- | -- |
| 6/01 | 10:44A | 309-657-8373 | Peak | M2MAllow | East Peori IL | Incoming CL | 22 | -- | -- | -- |
| 6/01 | 12:55P | 309-925-5984 | Peak | PlanAllow | Washington IL | Tremont IL | 1 | -- | -- | -- |
| 6/01 | 12:56P | 309-256-2697 | Peak | M2MAllow | Peoria Hei IL | Peoria IL | 10 | -- | -- | -- |
| 6/01 | 1:11P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 6/01 | 1:27P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 6/01 | 1:48P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/01 | 2:17P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 6/01 | 9:27P | 309-202-2292 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 18 | -- | -- | -- |
| 6/03 | 9:55A | 309-202-4217 | Off-Peak | N&W | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 6/03 | 6:25P | 309-256-2697 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/03 | 6:25P | 309-256-2697 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/03 | 6:31P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/04 | 9:49A | 309-657-8373 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 6/04 | 3:36P | 309-263-7545 | Peak | PlanAllow | Peoria IL | Morton IL | 2 | -- | -- | -- |
| 6/04 | 3:44P | 309-256-2986 | Peak | M2MAllow | East Peori IL | Peoria IL | 6 | -- | -- | -- |
| 6/04 | 3:52P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 21 | -- | -- | -- |
| 6/04 | 4:14P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 6/04 | 4:27P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 6/05 | 6:25A | 309-253-8970 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/05 | 10:41A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/05 | 10:43A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 6/05 | 10:48A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/05 | 10:50A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 6/05 | 10:59A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 6/05 | 11:49A | 309-256-2697 | Peak | M2MAllow | Eureka IL | Incoming CL | 8 | -- | -- | -- |
| 6/05 | 12:25P | 309-256-2697 | Peak | M2MAllow | Hudson IL | Incoming CL | 2 | -- | -- | -- |
| 6/05 | 12:52P | 309-256-2697 | Peak | M2MAllow | Hudson IL | Incoming CL | 2 | -- | -- | -- |
| 6/05 | 1:55P | 309-657-8373 | Peak | M2MAllow | Normal IL | Incoming CL | 6 | -- | -- | -- |
| 6/05 | 2:01P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 5 | -- | -- | -- |
| 6/05 | 2:15P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 4 | -- | -- | -- |
| 6/05 | 2:18P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 3:43P | 309-208-8885 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 6/05 | 4:39P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 6/05 | 5:01P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 25 | -- | -- | -- |
| 6/05 | 5:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/05 | 5:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/05 | 5:29P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 6/05 | 5:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 6/05 | 5:59P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/05 | 8:24P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 6/05 | 9:07P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/05 | 9:10P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/05 | 9:44P | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/06 | 9:24A | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 6/06 | 10:19A | 309-236-6492 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/06 | 10:32A | 309-235-5296 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/06 | 10:54A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/06 | 11:46A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 6/06 | 11:48A | 309-266-6211 | Peak | PlanAllow | Tremont IL | Morton IL | 16 | -- | -- | -- |
| 6/06 | 12:16P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 6/06 | 1:05P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/06 | 3:33P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/06 | 4:59P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 6/06 | 5:12P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Peoria IL | 2 | -- | -- | -- |
| 6/06 | 5:21P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/06 | 6:22P | 309-370-2103 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/07 | 8:32A | 309-360-5240 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/07 | 8:54A | 309-247-1336 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 9:08A | 309-360-5240 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/07 | 9:15A | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 6/07 | 9:31A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 6/07 | 9:41A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 6/07 | 9:47A | 309-678-2506 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 6/07 | 1:09P | 309-256-2697 | Peak | M2MAllow | Washington IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/07 | 1:27P | 309-360-5240 | Peak | M2MAllow | Morton IL | Peoria IL | 15 | -- | -- | -- |
| 6/07 | 2:00P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 6/07 | 2:07P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 2:11P | 205-745-0101 | Peak | PlanAllow | Morton IL | Birmingham AL | 13 | -- | -- | -- |
| 6/07 | 2:31P | 205-745-0101 | Peak | PlanAllow | Morton IL | Birmingham AL | 2 | -- | -- | -- |
| 6/07 | 2:39P | 309-303-2957 | Peak | PlanAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 6/07 | 3:58P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 4:12P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/07 | 5:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/07 | 5:43P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/07 | 6:23P | 309-696-7688 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 6/07 | 6:26P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/07 | 6:27P | 309-678-2506 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/07 | 8:14P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/07 | 8:44P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 6/08 | 8:49A | 309-303-8097 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 6/08 | 9:14A | 309-266-7661 | Peak | PlanAllow | Tremont IL | Morton IL | 4 | -- | -- | -- |
| 6/08 | 10:29A | 309-263-7545 | Peak | PlanAllow | Peoria Hei IL | Incoming CL | 1 | -- | -- | -- |
| 6/08 | 11:37A | 309-256-2697 | Peak | M2MAllow | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 6/08 | 1:34P | 309-634-6906 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/08 | 4:35P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/08 | 5:37P | 309-360-5240 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/08 | 5:44P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 6/08 | 10:05P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/09 | 9:34A | 309-642-0014 | Off-Peak | N&W | Morton IL | Incoming CL | 82 | -- | -- | -- |
| 6/09 | 3:24P | 309-657-8373 | Off-Peak | N&W | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 6/10 | 11:54A | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 6/10 | 12:44P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/10 | 6:44P | 309-218-6560 | Off-Peak | N&W | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/10 | 8:45P | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 4 | -- | -- | -- |
| 6/11 | 11:50A | 309-925-5984 | Peak | PlanAllow | Markham IL | Tremont IL | 1 | -- | -- | -- |
| 6/11 | 11:50A | 309-925-5984 | Peak | PlanAllow | Markham IL | Tremont IL | 5 | -- | -- | -- |
| 6/11 | 2:37P | 309-256-2697 | Peak | M2MAllow | Buchanan MI | Incoming CL | 1 | -- | -- | -- |
| 6/11 | 5:33P | 618-656-4646 | Peak | PlanAllow | Berrien SP MI | Incoming CL | 2 | -- | -- | -- |
| 6/11 | 5:34P | 618-656-4646 | Peak | PlanAllow | Buchanan MI | Edwardsvl IL | 5 | -- | -- | -- |
| 6/11 | 6:15P | 309-657-8373 | Peak | M2MAllow | Buchanan MI | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/11 | 6:31P | 309-657-8373 | Peak | M2MAllow | Buchanan MI | Incoming CL | 35 | -- | -- | -- |
| 6/13 | 3:06P | 309-657-8373 | Peak | M2MAllow | Buchanan MI | Peoria IL | 5 | -- | -- | -- |
| 6/14 | 10:02A | 309-256-2697 | Peak | M2MAllow | Buchanan MI | Incoming CL | 1 | -- | -- | -- |
| 6/14 | 2:56P | 309-256-2697 | Peak | M2MAllow | Buchanan MI | Incoming CL | 1 | -- | -- | -- |
| 6/14 | 4:05P | 309-349-4261 | Peak | M2MAllow | Sawyer MI | Pekin IL | 5 | -- | -- | -- |
| 6/14 | 4:10P | 618-656-4646 | Peak | PlanAllow | Sawyer MI | Edwardsvl IL | 2 | -- | -- | -- |
| 6/16 | 9:00P | 309-256-2697 | Off-Peak | N&W | Channahon IL | Peoria IL | 1 | -- | -- | -- |
| 6/16 | 10:22P | 815-842-6575 | Off-Peak | N&W | Pontiac IL | Pontiac IL | 5 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

### Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

### Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 07/17 – 08/16 | 20.00 |
| Total Mobile Protection – Asurion | 07/17 – 08/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 8 of 24 — 47.91

Paid 335.52

Past Due .00

Balance (after this month's current payment) 766.56

**$47.91**

### Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 207 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 938 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 361 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 155 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 17.684 | -- | -- |
| Total Data | | | | | $.00 |

| International | Allowance | Used | Billable | Cost |
|---|---|---|---|---|
| **Usage While In the US (Pay-as-You-Go)** | | | | |
| International Minutes – Landline | | | | $19.92 |
| Total International | | | | $19.92 |

**Total Usage and Purchase Charges** — **$19.92**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | 3.95 |
| Regulatory Charge | .17 |
| Administrative Charge | 1.23 |
| | **$5.35** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 2.69 |
| Tazewell Cnty Sales Tax | .24 |
| | **$7.46** |



## Monthly Charges, continued

**Total Current Charges for 309-231-8008** **$113.64**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/17 | 8:23A | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/17 | 2:54P | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 6/17 | 3:35P | 309-256-2697 | Off-Peak | N&W | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 6/17 | 4:56P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 6/18 | 8:42A | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 6/18 | 9:06A | 309-263-1393 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 6/18 | 9:07A | 309-303-2957 | Peak | PlanAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 6/18 | 9:40A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 5 | -- | -- | -- |
| 6/18 | 9:53A | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 6/18 | 9:55A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/18 | 10:23A | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 6/18 | 11:31A | 309-243-3989 | Peak | PlanAllow | Morton IL | Dunlap IL | 1 | -- | -- | -- |
| 6/18 | 11:32A | 309-243-3989 | Peak | PlanAllow | Morton IL | Dunlap IL | 1 | -- | -- | -- |
| 6/18 | 11:36A | 877-335-5086 | Peak | PlanAllow | Morton IL | Toll-Free CL | 5 | -- | -- | -- |
| 6/18 | 12:43P | 309-676-0400 | Peak | PlanAllow | MacKinaw IL | Peoria IL | 2 | -- | -- | -- |
| 6/18 | 12:48P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 6/18 | 1:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/18 | 1:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/18 | 2:10P | 309-202-4686 | Peak | M2MAllow | Morton IL | Incoming CL | 46 | -- | -- | -- |
| 6/18 | 2:56P | 515-278-8781 | Peak | PlanAllow | Morton IL | Des Moines IA | 1 | -- | -- | -- |
| 6/18 | 2:58P | 515-278-8781 | Peak | PlanAllow | Morton IL | Des Moines IA | 3 | -- | -- | -- |
| 6/18 | 3:01P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/18 | 3:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/18 | 3:46P | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 3 | -- | -- | -- |
| 6/18 | 3:55P | 309-266-1919 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 6/18 | 3:56P | 309-266-1919 | Peak | PlanAllow | Tremont IL | Morton IL | 3 | -- | -- | -- |
| 6/18 | 4:46P | 309-349-4261 | Peak | M2MAllow | Hopolis IL | Pekin IL | 2 | -- | -- | -- |
| 6/18 | 5:30P | 309-256-2697 | Peak | M2MAllow | Emden IL | Incoming CL | 1 | -- | -- | -- |
| 6/19 | 8:46A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/19 | 12:26P | 961-70946039 | Peak | PlanAllow | Peoria IL Landline | Lebanon | 9 | -- | 19.92 | 19.92 |
| 6/19 | 1:09P | 309-202-2292 | Peak | M2MAllow | Peoria IL | Pekin IL | 4 | -- | -- | -- |
| 6/19 | 1:30P | 309-243-3989 | Peak | PlanAllow | Peoria IL | Dunlap IL | 1 | -- | -- | -- |
| 6/19 | 2:58P | 309-266-6909 | Peak | PlanAllow | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 6/19 | 3:27P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 6/19 | 3:29P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 2 | -- | -- | -- |
| 6/19 | 3:44P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 5 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/19 | 3:56P | 309-253-8055 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/19 | 4:04P | 562-965-2471 | Peak | M2MAllow | Morton IL | Downey CA | 1 | -- | -- | -- |
| 6/20 | 11:06A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 15 | -- | -- | -- |
| 6/20 | 1:07P | 309-713-1700 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/20 | 3:28P | 309-677-9539 | Peak | PlanAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 6/20 | 6:51P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/21 | 7:42A | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 6/21 | 8:07A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 7 | -- | -- | -- |
| 6/21 | 9:47A | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 6 | -- | -- | -- |
| 6/21 | 11:14A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 17 | -- | -- | -- |
| 6/21 | 1:32P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/21 | 4:19P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/21 | 4:20P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/22 | 8:33A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 6/22 | 12:53P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/22 | 1:11P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/22 | 1:14P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/22 | 1:14P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 6/22 | 1:16P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/22 | 1:17P | 309-370-9212 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |
| 6/22 | 2:12P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 6/22 | 2:35P | 309-696-7688 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 6/22 | 2:45P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 25 | -- | -- | -- |
| 6/22 | 4:50P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 6/23 | 4:04P | 309-202-2292 | Off-Peak | N&W | Metamora IL | Pekin IL | 6 | -- | -- | -- |
| 6/23 | 4:32P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 7 | -- | -- | -- |
| 6/23 | 4:54P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 21 | -- | -- | -- |
| 6/23 | 8:13P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 18 | -- | -- | -- |
| 6/23 | 9:01P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/23 | 9:23P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 6/24 | 12:57P | 727-458-8182 | Off-Peak | N&W | Morton IL | Clearwater FL | 100 | -- | -- | -- |
| 6/24 | 2:47P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/24 | 6:16P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/24 | 6:32P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/25 | 7:56A | 309-360-5240 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/25 | 7:58A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 6/25 | 8:44A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 6/25 | 9:41A | 309-202-4217 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 6/25 | 9:58A | 309-202-4217 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 2 | -- | -- | -- |
| 6/25 | 10:08A | 309-360-5240 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/25 | 10:09A | 309-266-5337 | Peak | PlanAllow | Morton IL | Morton IL | 17 | -- | -- | -- |
| 6/25 | 10:46A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 6/25 | 10:50A | 309-242-5453 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/25 | 11:23A | 618-656-4646 | Peak | PlanAllow | Morton IL | Edwardsvl IL | 2 | -- | -- | -- |
| 6/25 | 12:18P | 618-363-1565 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9811045604 | 285377221-00001 | 08/08/18 | 9 of 42 |

## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/25 | 12:53P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 1:08P | 309-349-4261 | Peak | M2MAllow | Mackinaw IL | Incoming CL | 1 | -- | -- | -- |
| 6/25 | 1:40P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 6/25 | 2:13P | 309-925-5984 | Peak | PlanAllow | Morton IL | Tremont IL | 8 | -- | -- | -- |
| 6/25 | 2:31P | 309-925-5984 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/25 | 3:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/25 | 3:04P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 3:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 3:07P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 3:07P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 4:05P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 13 | -- | -- | -- |
| 6/25 | 5:37P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 5:47P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/25 | 5:49P | 309-253-8970 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/25 | 5:55P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/25 | 6:22P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 6/25 | 7:25P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 6/25 | 9:20P | 309-678-6353 | Off-Peak | N&W | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 6/26 | 10:02A | 309-349-4261 | Peak | M2MAllow | Chenoa IL | Pekin IL | 2 | -- | -- | -- |
| 6/26 | 11:41A | 309-202-2292 | Peak | M2MAllow | Gridley IL | Incoming CL | 1 | -- | -- | -- |
| 6/26 | 11:46A | 309-349-4261 | Peak | M2MAllow | Gridley IL | Pekin IL | 3 | -- | -- | -- |
| 6/26 | 12:10P | 309-349-4261 | Peak | M2MAllow | Gridley IL | Pekin IL | 2 | -- | -- | -- |
| 6/26 | 12:20P | 309-360-5240 | Peak | M2MAllow | Chenoa IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/26 | 12:20P | 309-360-5240 | Peak | M2MAllow | Gridley IL | Incoming CL | 6 | -- | -- | -- |
| 6/26 | 12:26P | 309-349-4261 | Peak | M2MAllow | Gridley IL | Pekin IL | 1 | -- | -- | -- |
| 6/26 | 3:20P | 309-349-4261 | Peak | M2MAllow | Peoria /A IL | Pekin IL | 3 | -- | -- | -- |
| 6/26 | 3:53P | 309-360-5240 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/26 | 4:59P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/26 | 5:00P | 309-868-9319 | Peak | PlanAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 6/26 | 5:53P | 618-363-1565 | Peak | M2MAllow | Morton IL | Collinsvl IL | 2 | -- | -- | -- |
| 6/26 | 5:55P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/26 | 7:39P | 309-256-2966 | Peak | M2MAllow | Peoria IL | Peoria IL | 4 | -- | -- | -- |
| 6/26 | 8:42P | 309-266-6909 | Peak | N&W,PlanAllow,Span | Morton IL | Morton IL | 34 | -- | -- | -- |
| 6/26 | 9:20P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 14 | -- | -- | -- |
| 6/27 | 8:29A | 618-656-4646 | Peak | PlanAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 6/27 | 8:43A | 618-656-4646 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 6/27 | 10:05A | 309-218-6560 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/27 | 11:15A | 618-656-4646 | Peak | PlanAllow | Pekin IL | Edwardsvl IL | 3 | -- | -- | -- |
| 6/27 | 11:19A | 618-656-4646 | Peak | PlanAllow | Pekin IL | Edwardsvl IL | 2 | -- | -- | -- |
| 6/27 | 12:14P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 4 | -- | -- | -- |
| 6/27 | 12:34P | 309-202-2292 | Peak | M2MAllow | Pekin IL | Pekin IL | 5 | -- | -- | -- |
| 6/27 | 1:44P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/27 | 1:50P | 309-266-7597 | Peak | PlanAllow | Tremont IL | Morton IL | 1 | -- | -- | -- |
| 6/27 | 2:09P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 6/27 | 2:10P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Peoria IL | 22 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9811045604 | 285377221-00001 | 08/08/18 | 10 of 42 |

## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/27 | 2:52P | 309-266-7587 | Peak | PlanAllow | Morton IL | Morton IL | 6 | -- | -- | -- |
| 6/27 | 4:10P | 309-266-7587 | Peak | PlanAllow | Pekin IL | Incoming CL | 4 | -- | -- | -- |
| 6/27 | 5:55P | 309-256-2986 | Peak | M2MAllow | Hopedale IL | Peoria IL | 2 | -- | -- | -- |
| 6/27 | 7:03P | 309-696-7688 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 6/28 | 7:53A | 309-349-4261 | Peak | M2MAllow | Mackinaw IL | Pekin IL | 3 | -- | -- | -- |
| 6/28 | 9:55A | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 2 | -- | -- | -- |
| 6/28 | 11:38A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 6/28 | 11:41A | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 3 | -- | -- | -- |
| 6/28 | 11:44A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/28 | 11:50A | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 3 | -- | -- | -- |
| 6/28 | 11:53A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 6/28 | 2:12P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 6/28 | 2:57P | 309-699-3997 | Peak | PlanAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 6/28 | 5:22P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/28 | 5:23P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/28 | 5:52P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 6/28 | 5:55P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 6/28 | 5:56P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/28 | 6:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/28 | 7:30P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 41 | -- | -- | -- |
| 6/28 | 8:22P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/28 | 8:26P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 28 | -- | -- | -- |
| 6/29 | 9:23A | 309-202-2292 | Peak | M2MAllow | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/29 | 9:24A | 309-202-2292 | Peak | M2MAllow | East Peori IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/29 | 9:30A | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 6/29 | 12:46P | 309-699-3999 | Peak | PlanAllow | Washington IL | Peoria IL | 1 | -- | -- | -- |
| 6/29 | 12:48P | 309-699-3999 | Peak | PlanAllow | Peoria Hei IL | Peoria IL | 1 | -- | -- | -- |
| 6/29 | 12:50P | 309-699-3999 | Peak | PlanAllow | Peoria Hei IL | Peoria IL | 1 | -- | -- | -- |
| 6/29 | 1:14P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 6/29 | 1:15P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/29 | 1:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 6 | -- | -- | -- |
| 6/29 | 1:52P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 6/29 | 3:26P | 309-925-5984 | Peak | PlanAllow | Morton IL | Tremont IL | 7 | -- | -- | -- |
| 6/29 | 3:32P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 6/29 | 5:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/29 | 6:30P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/29 | 6:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 6/30 | 8:05A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 6/30 | 8:34A | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/30 | 1:06P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 6/30 | 1:31P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 6/30 | 1:33P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/30 | 1:37P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 6/30 | 1:42P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 6/30 | 4:32P | 309-678-2506 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 6/30 | 4:40P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 6/30 | 4:48P | 309-678-2506 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 6/30 | 5:12P | 309-678-2506 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 6/30 | 6:48P | 309-678-2506 | Off-Peak | N&W | Morton IL | Incoming CL | 11 | -- | -- | -- |
| 6/30 | 9:32P | 630-532-0610 | Off-Peak | N&W | Morton IL | Elmhurst IL | 1 | -- | -- | -- |
| 7/02 | 3:27A | 630-930-6156 | Off-Peak | N&W | Gulfbreeze FL | Elmhurst IL | 1 | -- | -- | -- |
| 7/02 | 3:27A | 708-829-9256 | Off-Peak | N&W | Gulfbreeze FL | LA Grange IL | 2 | -- | -- | -- |
| 7/02 | 7:42A | 309-349-4261 | Peak | M2MAllow | Gulfbreeze FL | Incoming CL | 1 | -- | -- | -- |
| 7/02 | 11:18A | 309-349-4261 | Peak | M2MAllow | Gulfbreeze FL | Pekin IL | 5 | -- | -- | -- |
| 7/02 | 1:31P | 309-202-2292 | Peak | M2MAllow | Gulfbreeze FL | Pekin IL | 5 | -- | -- | -- |
| 7/03 | 11:32A | 309-256-7459 | Peak | PlanAllow | Pensacola FL | Peoria IL | 3 | -- | -- | -- |
| 7/03 | 11:57A | 309-657-8373 | Peak | M2MAllow | Pensacola FL | Peoria IL | 2 | -- | -- | -- |
| 7/03 | 12:08P | 309-256-7459 | Peak | PlanAllow | Gulfbreeze FL | Peoria IL | 3 | -- | -- | -- |
| 7/03 | 8:07P | 309-202-2292 | Peak | M2MAllow | Marbury AL | Pekin IL | 3 | -- | -- | -- |
| 7/03 | 8:14P | 309-202-2292 | Peak | M2MAllow | Marbury AL | Incoming CL | 2 | -- | -- | -- |
| 7/03 | 9:31P | 309-634-6906 | Off-Peak | N&W | Marbury AL | VM Deposit CL | 1 | -- | -- | -- |
| 7/04 | 1:00A | 309-256-2697 | Off-Peak | N&W | Madison AL | Incoming CL | 2 | -- | -- | -- |
| 7/04 | 1:02A | 309-256-2697 | Off-Peak | N&W | Madison AL | Peoria IL | 2 | -- | -- | -- |
| 7/04 | 1:04A | 618-656-4646 | Off-Peak | N&W | Huntsville AL | Edwardsvl IL | 2 | -- | -- | -- |
| 7/04 | 1:09A | 309-256-2697 | Off-Peak | N&W | Madison AL | Peoria IL | 1 | -- | -- | -- |
| 7/04 | 1:10A | 309-256-2697 | Off-Peak | N&W | Madison AL | Peoria IL | 3 | -- | -- | -- |
| 7/04 | 1:13A | 309-256-2697 | Off-Peak | N&W | Madison AL | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 8:20A | 309-634-6906 | Peak | M2MAllow | Madison AL | Peoria IL | 2 | -- | -- | -- |
| 7/04 | 9:45A | 309-256-2697 | Peak | M2MAllow | Madison AL | Incoming CL | 2 | -- | -- | -- |
| 7/04 | 10:02A | 309-256-2697 | Peak | M2MAllow | Madison AL | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 10:05A | 309-256-2697 | Peak | M2MAllow | Madison AL | Peoria IL | 1 | -- | -- | -- |
| 7/04 | 10:17A | 309-256-2697 | Peak | M2MAllow | Madison AL | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 1:06P | 309-256-2697 | Peak | M2MAllow | Huntsville AL | Incoming CL | 1 | -- | -- | -- |
| 7/04 | 4:00P | 309-256-2697 | Peak | M2MAllow | Huntsville AL | Peoria IL | 2 | -- | -- | -- |
| 7/05 | 8:44A | 309-202-2292 | Peak | M2MAllow | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 7/05 | 11:47A | 309-360-5240 | Peak | M2MAllow | Nashville TN | Peoria IL | 3 | -- | -- | -- |
| 7/05 | 11:50A | 309-256-2697 | Peak | M2MAllow,CallWait | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 7/05 | 11:54A | 309-256-2697 | Peak | M2MAllow | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 7/05 | 2:18P | 309-266-7661 | Peak | PlanAllow | Antioch TN | Morton IL | 1 | -- | -- | -- |
| 7/05 | 4:20P | 615-751-5980 | Peak | PlanAllow | Clarksvill TN | Smyrna TN | 1 | -- | -- | -- |
| 7/05 | 4:25P | 615-751-5980 | Peak | PlanAllow | Clarksvill TN | Smyrna TN | 1 | -- | -- | -- |
| 7/05 | 8:38P | 309-256-2697 | Peak | M2MAllow | Litchfield IL | Peoria IL | 1 | -- | -- | -- |
| 7/05 | 9:00P | 309-349-4261 | Peak | M2MAllow | Litchfield IL | Pekin IL | 3 | -- | -- | -- |
| 7/05 | 9:04P | 309-349-4261 | Off-Peak | N&W | Litchfield IL | Pekin IL | 5 | -- | -- | -- |
| 7/06 | 9:04A | 309-266-7661 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 7/06 | 10:39A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 9 | -- | -- | -- |
| 7/06 | 10:47A | 309-208-8883 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 7/06 | 2:16P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 7/06 | 2:27P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 11 | -- | -- | -- |
| 7/06 | 3:24P | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/06 | 5:47P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/07 | 9:37A | 309-256-2697 | Off-Peak | N&W | Galesburg IL | Peoria IL | 3 | -- | -- | -- |
| 7/07 | 6:24P | 309-208-8881 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 7/07 | 6:26P | 309-208-8881 | Off-Peak | N&W | MacKinaw IL | Peoria IL | 8 | -- | -- | -- |
| 7/08 | 3:21P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 7/08 | 3:38P | 309-256-2697 | Off-Peak | N&W | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 7/08 | 3:40P | 309-208-8881 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 3 | -- | -- | -- |
| 7/08 | 3:43P | 309-208-8881 | Off-Peak | N&W | Pekin IL | VM Deposit CL | 3 | -- | -- | -- |
| 7/08 | 5:44P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 7/08 | 5:46P | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 7/08 | 7:16P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 7/08 | 7:54P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 7/08 | 8:01P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 7/08 | 8:23P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 7/08 | 8:25P | 916-529-3607 | Off-Peak | N&W | Morton IL | Scrm Main CA | 3 | -- | -- | -- |
| 7/09 | 8:33A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 7/09 | 8:39A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 7/09 | 10:12A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 7/09 | 10:15A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Peoria IL | 8 | -- | -- | -- |
| 7/09 | 12:41P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 7/09 | 1:05P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/09 | 1:24P | 309-349-4261 | Peak | M2MAllow | Goodfield IL | Incoming CL | 1 | -- | -- | -- |
| 7/09 | 1:44P | 309-349-4261 | Peak | M2MAllow | Goodfield IL | Pekin IL | 1 | -- | -- | -- |
| 7/09 | 1:54P | 309-208-8885 | Peak | M2MAllow | Goodfield IL | Incoming CL | 12 | -- | -- | -- |
| 7/09 | 8:33P | 309-256-7459 | Peak | PlanAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 7/10 | 8:05A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 7/10 | 8:13A | 309-467-4160 | Peak | PlanAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 7/10 | 9:44A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Pekin IL | 2 | -- | -- | -- |
| 7/10 | 10:34A | 309-208-8885 | Peak | M2MAllow | Lincoln IL | Incoming CL | 3 | -- | -- | -- |
| 7/10 | 12:04P | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 12:05P | 309-208-8885 | Peak | M2MAllow | Lincoln IL | Peoria IL | 23 | -- | -- | -- |
| 7/10 | 12:28P | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 12:30P | 515-278-8781 | Peak | PlanAllow | Atlanta IL | Incoming CL | 1 | -- | -- | -- |
| 7/10 | 12:40P | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 2:07P | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Incoming CL | 3 | -- | -- | -- |
| 7/10 | 3:02P | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 3:28P | 586-201-9733 | Peak | M2MAllow | Emden IL | Incoming CL | 4 | -- | -- | -- |
| 7/10 | 3:32P | 309-349-4261 | Peak | M2MAllow | San Jose IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 3:47P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 7/10 | 3:50P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 6 | -- | -- | -- |
| 7/10 | 3:58P | 630-523-0195 | Peak | PlanAllow | Tremont IL | Incoming CL | 6 | -- | -- | -- |
| 7/10 | 4:09P | 309-467-4160 | Peak | PlanAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 7/10 | 4:13P | 309-467-4160 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 7/10 | 4:18P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 7/10 | 4:59P | 630-523-0195 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/10 | 5:02P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 5:12P | 630-523-0195 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 7/10 | 5:14P | 309-922-0486 | Peak | M2MAllow | Tremont IL | Peoria IL | 4 | -- | -- | -- |
| 7/10 | 5:18P | 630-523-0195 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 7/10 | 5:19P | 630-523-0208 | Peak | PlanAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 7/10 | 5:24P | 630-523-0208 | Peak | PlanAllow | Tremont IL | Roselle IL | 1 | -- | -- | -- |
| 7/10 | 5:24P | 309-922-0486 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 7/10 | 5:26P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/10 | 5:41P | 309-925-5984 | Peak | PlanAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 7/10 | 5:42P | 630-523-0195 | Peak | PlanAllow | Tremont IL | Roselle IL | 1 | -- | -- | -- |
| 7/10 | 5:42P | 586-201-9733 | Peak | M2MAllow | Tremont IL | MT Clemens MI | 5 | -- | -- | -- |
| 7/10 | 5:56P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 7/10 | 7:02P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 18 | -- | -- | -- |
| 7/11 | 6:42A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/11 | 6:43A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 7/11 | 7:05A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 7/11 | 7:11A | 309-241-2922 | Peak | M2MAllow | Pekin IL | Southpekin IL | 1 | -- | -- | -- |
| 7/11 | 2:02P | 309-208-8885 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 7/11 | 2:41P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 7/11 | 3:00P | 309-360-5240 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 7/11 | 3:58P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 7/11 | 4:14P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 25 | -- | -- | -- |
| 7/11 | 4:41P | 309-698-2500 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/11 | 4:42P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 7/11 | 4:42P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 7 | -- | -- | -- |
| 7/11 | 4:51P | 309-266-5337 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 7/11 | 4:54P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 7/11 | 4:58P | 309-634-6906 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 7/11 | 5:03P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 7/11 | 5:52P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/12 | 8:23A | 309-242-9561 | Peak | M2MAllow | Goodfield IL | Bloomingtn IL | 4 | -- | -- | -- |
| 7/12 | 9:52A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 7/12 | 10:50A | 309-242-9561 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 7/12 | 11:14A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 15 | -- | -- | -- |
| 7/12 | 12:09P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 14 | -- | -- | -- |
| 7/12 | 12:59P | 309-202-4686 | Peak | M2MAllow | Downs IL | Incoming CL | 10 | -- | -- | -- |
| 7/12 | 2:00P | 309-349-4261 | Peak | M2MAllow | Downs IL | Pekin IL | 2 | -- | -- | -- |
| 7/12 | 3:07P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 4 | -- | -- | -- |
| 7/12 | 3:54P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 7/12 | 8:36P | 309-634-6906 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 7/13 | 8:11A | 309-925-3962 | Peak | PlanAllow | Morton IL | Tremont IL | 6 | -- | -- | -- |
| 7/13 | 8:17A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 6 | -- | -- | -- |
| 7/13 | 8:38A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Peoria IL | 1 | -- | -- | -- |
| 7/13 | 8:39A | 309-360-5240 | Peak | M2MAllow | Hopedale IL | VM Deposit CL | 1 | -- | -- | -- |
| 7/13 | 8:47A | 309-266-5337 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/13 | 9:40A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 7/13 | 9:46A | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 5 | -- | -- | -- |
| 7/13 | 9:50A | 309-360-5240 | Peak | M2MAllow | Groveland IL | VM Deposit CL | 2 | -- | -- | -- |
| 7/13 | 10:17A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/13 | 10:54A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/13 | 12:15P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/13 | 12:16P | 309-208-8885 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 21 | -- | -- | -- |
| 7/13 | 4:52P | 309-657-8373 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/13 | 4:54P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 7/13 | 5:09P | 309-202-2292 | Peak | M2MAllow | Pekin IL | Incoming CL | 12 | -- | -- | -- |
| 7/13 | 5:28P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 7/13 | 9:51P | 309-660-6043 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/14 | 8:39A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 7/14 | 8:44A | 309-208-8883 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 7/14 | 8:52A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 7/14 | 9:22A | 309-349-4261 | Off-Peak | N&W | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 7/14 | 10:01A | 309-208-8883 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 7/14 | 10:06A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/14 | 10:10A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/14 | 11:31A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/14 | 3:01P | 309-256-2697 | Off-Peak | N&W | MacKinaw IL | Peoria IL | 5 | -- | -- | -- |
| 7/14 | 5:29P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 7/14 | 5:55P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/14 | 6:22P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 7/15 | 12:54P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/15 | 1:10P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/15 | 5:52P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/15 | 6:17P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 7/16 | 7:52A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 7/16 | 8:25A | 281-685-1673 | Peak | PlanAllow | Pekin IL | Houston TX | 12 | -- | -- | -- |
| 7/16 | 8:36A | 309-360-5240 | Peak | M2MAllow | Pekin IL | Peoria IL | 18 | -- | -- | -- |
| 7/16 | 8:55A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 10 | -- | -- | -- |
| 7/16 | 10:09A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 7/16 | 10:27A | 309-208-8885 | Peak | M2MAllow | Pekin IL | Incoming CL | 7 | -- | -- | -- |
| 7/16 | 11:09A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 12:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/16 | 12:38P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 12:39P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 7/16 | 12:50P | 309-266-6121 | Peak | PlanAllow | Washington IL | Morton IL | 3 | -- | -- | -- |
| 7/16 | 1:54P | 309-208-6813 | Peak | M2MAllow | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 7/16 | 2:01P | 309-208-6813 | Peak | M2MAllow | Washington IL | Peoria IL | 5 | -- | -- | -- |
| 7/16 | 2:06P | 309-349-4261 | Peak | M2MAllow | Metamora IL | Pekin IL | 5 | -- | -- | -- |
| 7/16 | 2:12P | 309-208-6813 | Peak | M2MAllow | Metamora IL | Peoria IL | 1 | -- | -- | -- |
| 7/16 | 2:22P | 309-208-6813 | Peak | M2MAllow | Eureka IL | Incoming CL | 3 | -- | -- | -- |
| 7/16 | 2:26P | 309-349-4261 | Peak | M2MAllow | Eureka IL | Pekin IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/16 | 2:31P | 309-349-4261 | Peak | M2MAllow | Varna IL | Incoming CL | 3 | -- | -- | -- |
| 7/16 | 2:48P | 309-349-4261 | Peak | M2MAllow | Benson IL | Pekin IL | 3 | -- | -- | -- |
| 7/16 | 2:55P | 309-256-2697 | Peak | M2MAllow | Metamora IL | Incoming CL | 1 | -- | -- | -- |
| 7/16 | 3:06P | 309-256-2697 | Peak | M2MAllow | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 4:05P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 7/16 | 7:34P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9812899800 | 285377221-00001 | 09/08/18 | 6 of 46 |

## Summary for Jeff Reinking: 309-231-8008

## Your Plan

The new Verizon Plan Unlimited
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 08/17 - 09/16 | 20.00 |
| Total Mobile Protection - Asurion | 08/17 - 09/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 - Payment 9 of 24 — 47.91

Paid 383.43

Past Due .00

Balance (after this month's current payment) 718.65

**$47.91**

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 305 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 827 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 138 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 69 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 17.102 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** — **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .38 |
| Regulatory Charge | .17 |
| Administrative Charge | 1.23 |
| | **$1.78** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.05 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.82** |

**Total Current Charges for 309-231-8008** — **$88.51**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9812899800 | 285377221-00001 | 09/08/18 | 7 of 46 |

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/17 | 8:09A | 309-349-4261 | Peak | M2MAllow | Armington IL | Incoming CL | 1 | — | — | — |
| 7/17 | 8:56A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Pekin IL | 1 | — | — | — |
| 7/17 | 8:58A | 309-266-7587 | Peak | PlanAllow | Atlanta IL | Morton IL | 1 | — | — | — |
| 7/17 | 9:03A | 309-256-2697 | Peak | M2MAllow | Atlanta IL | Incoming CL | 2 | — | — | — |
| 7/17 | 9:07A | 309-349-4261 | Peak | M2MAllow | San Jose IL | Pekin IL | 4 | — | — | — |
| 7/17 | 9:11A | 309-349-4261 | Peak | M2MAllow | Delavan IL | Pekin IL | 1 | — | — | — |
| 7/17 | 9:14A | 309-256-2697 | Peak | M2MAllow | Emden IL | Incoming CL | 2 | — | — | — |
| 7/17 | 10:44A | 309-202-2292 | Peak | M2MAllow | Pekin IL | Incoming CL | 16 | — | — | — |
| 7/17 | 11:05A | 309-202-2292 | Peak | M2MAllow | Pekin IL | Incoming CL | 22 | — | — | — |
| 7/17 | 12:08P | 309-925-5984 | Peak | PlanAllow | Pekin IL | Tremont IL | 1 | — | — | — |
| 7/17 | 12:35P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | — | — | — |
| 7/17 | 12:55P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 4 | — | — | — |
| 7/17 | 12:58P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 3 | — | — | — |
| 7/17 | 1:59P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | — | — | — |
| 7/17 | 2:32P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | — | — | — |
| 7/17 | 2:34P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | — | — | — |
| 7/17 | 4:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 7/17 | 4:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 7/18 | 6:29A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 11 | — | — | — |
| 7/18 | 8:51A | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 11 | — | — | — |
| 7/18 | 9:04A | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Incoming CL | 1 | — | — | — |
| 7/18 | 9:22A | 309-266-6211 | Peak | PlanAllow | Atlanta IL | Morton IL | 12 | — | — | — |
| 7/18 | 10:10A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Incoming CL | 1 | — | — | — |
| 7/18 | 10:11A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Pekin IL | 2 | — | — | — |
| 7/18 | 11:24A | 309-349-4261 | Peak | M2MAllow | Lincoln IL | Pekin IL | 1 | — | — | — |
| 7/18 | 11:37A | 309-256-2697 | Peak | M2MAllow | Lincoln IL | Peoria IL | 3 | — | — | — |
| 7/18 | 11:41A | 309-256-2697 | Peak | M2MAllow | Lincoln IL | Incoming CL | 2 | — | — | — |
| 7/18 | 11:43A | 309-349-4261 | Peak | M2MAllow | Atlanta IL | Pekin IL | 1 | — | — | — |
| 7/18 | 11:45A | 309-256-2697 | Peak | M2MAllow | Atlanta IL | Peoria IL | 1 | — | — | — |
| 7/18 | 12:09P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 4 | — | — | — |
| 7/18 | 12:30P | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 4 | — | — | — |
| 7/18 | 12:38P | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 4 | — | — | — |
| 7/18 | 12:42P | 309-349-4261 | Peak | M2MAllow | Normal IL | Pekin IL | 3 | — | — | — |
| 7/18 | 2:01P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 3 | — | — | — |
| 7/18 | 2:07P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | — | — | — |
| 7/18 | 2:52P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | — | — | — |
| 7/18 | 3:00P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | — | — | — |
| 7/18 | 3:03P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 7/18 | 3:05P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | — | — | — |
| 7/18 | 3:11P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | — | — | — |
| 7/18 | 6:33P | 309-349-4261 | Peak | M2MAllow | Mackinaw IL | Pekin IL | 1 | — | — | — |
| 7/18 | 7:59P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | — | — | — |
| 7/19 | 8:46A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | — | — | — |
| 7/19 | 8:48A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 7/19 | 9:00A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | — | — | — |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/19 | 12:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 7/19 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/19 | 1:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 7/19 | 2:16P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 7/19 | 6:57P | 309-253-8970 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 8:02A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 7/20 | 8:09A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 8:14A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/20 | 8:42A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 7/20 | 9:21A | 309-696-7688 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 7/20 | 11:57A | 309-349-4261 | Peak | M2MAllow | Elmwood IL | Pekin IL | 3 | -- | -- | -- |
| 7/20 | 12:16P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 7/20 | 2:59P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 7/20 | 3:24P | 615-902-7725 | Peak | PlanAllow | Morton IL | Nashville TN | 1 | -- | -- | -- |
| 7/20 | 3:34P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 7/20 | 4:19P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 7/20 | 4:50P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 4 | -- | -- | -- |
| 7/20 | 5:02P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 7/20 | 5:03P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 7/20 | 5:35P | 309-266-6121 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 7/20 | 5:36P | 309-266-6211 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 7/21 | 1:01P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 7/21 | 1:07P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/21 | 1:40P | 309-657-8373 | Off-Peak | N&W | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 7/21 | 2:59P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/21 | 10:27P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/22 | 4:03P | 309-256-2697 | Off-Peak | N&W | Hermantown MN | Peoria IL | 1 | -- | -- | -- |
| 7/22 | 4:07P | 309-256-2697 | Off-Peak | N&W | Hermantown MN | Incoming CL | 1 | -- | -- | -- |
| 7/22 | 4:15P | 309-696-7688 | Off-Peak | N&W | Hermantown MN | Incoming CL | 16 | -- | -- | -- |
| 7/23 | 8:35A | 309-256-2697 | Peak | M2MAllow | Internatio MN | Incoming CL | 2 | -- | -- | -- |
| 7/23 | 8:44A | 309-256-2697 | Peak | M2MAllow | Internatio MN | Incoming CL | 1 | -- | -- | -- |
| 7/23 | 12:16P | 309-9252611 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Tremont IL | 1 | -- | -- | -- |
| 7/23 | 12:17P | 309-9252611 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Tremont IL | 1 | -- | -- | -- |
| 7/23 | 12:57P | 561-9934800 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 3 | -- | -- | -- |
| 7/23 | 4:31P | 615-9027725 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 19 | -- | -- | -- |
| 7/24 | 8:45A | 309-9252611 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Tremont IL | 29 | -- | -- | -- |
| 7/24 | 11:10A | 309-2562697 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/24 | 12:03P | 309-2562697 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/24 | 2:24P | 309-6715360 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Peoria IL | 3 | -- | -- | -- |
| 7/25 | 10:15A | 309-2433989 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Dunlap IL | 1 | -- | -- | -- |
| 7/25 | 10:21A | 309-2433989 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Dunlap IL | 2 | -- | -- | -- |
| 7/25 | 10:45A | 309-2562697 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 3 | -- | -- | -- |
| 7/25 | 12:47P | 615-9027725 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Nashville TN | 1 | -- | -- | -- |
| 7/25 | 12:49P | 615-8803701 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Nashville TN | 1 | -- | -- | -- |
| 7/25 | 1:32P | 309-6346906 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Peoria IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/25 | 1:58P | 309-3494261 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Pekin IL | 4 | -- | -- | -- |
| 7/25 | 3:40P | 615-8803701 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 3 | -- | -- | -- |
| 7/26 | 12:32P | 309-2562697 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/26 | 12:32P | 309-2562697 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/26 | 12:39P | 309-2562697 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/26 | 1:54P | 309-2562986 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Incoming CL | 5 | -- | -- | -- |
| 7/26 | 2:00P | 309-2562986 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/26 | 2:03P | 309-2024686 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Pekin IL | 4 | -- | -- | -- |
| 7/26 | 7:54P | 309-2022292 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Incoming CL | 49 | -- | -- | -- |
| 7/27 | 1:14P | 309-3494261 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Pekin IL | 1 | -- | -- | -- |
| 7/27 | 1:14P | 309-3494261 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Pekin IL | 4 | -- | -- | -- |
| 7/27 | 4:02P | 309-6967688 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 1 | -- | -- | -- |
| 7/27 | 4:33P | 309-6967688 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Peoria IL | 2 | -- | -- | -- |
| 7/27 | 4:50P | 309-6967688 | Peak | PlanAllow,TravelPass | Kenora /A ZZ | Incoming CL | 3 | -- | -- | -- |
| 7/27 | 8:01P | 309-2562697 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 1 | -- | -- | -- |
| 7/27 | 9:06P | 309-6786353 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Peoria IL | 2 | -- | -- | -- |
| 7/27 | 9:07P | 309-6786353 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Incoming CL | 5 | -- | -- | -- |
| 7/28 | 1:05P | 309-2022292 | Peak | PlanAllow,TravelPass | Ontario / ZZ | Pekin IL | 11 | -- | -- | -- |
| 7/30 | 2:00P | 309-208-8885 | Peak | M2MAllow | Superior WI | Peoria IL | 15 | -- | -- | -- |
| 7/30 | 3:32P | 309-349-4261 | Peak | M2MAllow | Bloomer WI | Pekin IL | 1 | -- | -- | -- |
| 7/30 | 4:24P | 309-349-4261 | Peak | M2MAllow | Hixton WI | Incoming CL | 4 | -- | -- | -- |
| 7/31 | 10:00A | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | -- | -- | -- |
| 7/31 | 10:31A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 7/31 | 10:42A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 11 | -- | -- | -- |
| 7/31 | 11:36A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/31 | 11:37A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 7/31 | 11:39A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 7/31 | 11:47A | 309-696-7688 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 7/31 | 12:51P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 7/31 | 1:39P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 7/31 | 2:02P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 7/31 | 2:04P | 630-571-6188 | Peak | PlanAllow | Tremont IL | Hinsdale IL | 7 | -- | -- | -- |
| 7/31 | 3:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 3:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 3:18P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 3:21P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 7/31 | 3:28P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 3:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 7/31 | 4:05P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 4:06P | 309-673-4357 | Peak | PlanAllow,CallWait | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 7/31 | 4:18P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 7/31 | 4:23P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 7/31 | 4:36P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 7/31 | 4:42P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 5 | -- | -- | -- |
| 7/31 | 5:29P | 309-266-9715 | Peak | PlanAllow | Peoria IL | Morton IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 7/31 | 5:32P | 312-841-1440 | Peak | M2MAllow | Peoria IL | Chicgozn01 IL | 7 | -- | -- | -- |
| 7/31 | 8:18P | 309-266-7587 | Peak | PlanAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 8/01 | 9:27A | 309-266-9715 | Peak | PlanAllow | Danvers IL | Incoming CL | 3 | -- | -- | -- |
| 8/01 | 10:24A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 1 | -- | -- | -- |
| 8/01 | 11:42A | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 2 | -- | -- | -- |
| 8/01 | 12:11P | 309-922-0466 | Peak | M2MAllow | Normal IL | Incoming CL | 1 | -- | -- | -- |
| 8/01 | 12:28P | 309-256-2697 | Peak | M2MAllow | Normal IL | Incoming CL | 1 | -- | -- | -- |
| 8/01 | 1:06P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 8/01 | 1:10P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 8/01 | 1:10P | 309-349-4261 | Peak | M2MAllow | Shirley IL | Pekin IL | 2 | -- | -- | -- |
| 8/01 | 1:19P | 309-256-2697 | Peak | M2MAllow | Danvers IL | Incoming CL | 1 | -- | -- | -- |
| 8/01 | 1:34P | 309-243-7000 | Peak | PlanAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 8/01 | 2:45P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 8/01 | 3:53P | 309-214-2173 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 8/01 | 4:20P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/02 | 8:45A | 309-256-2697 | Peak | M2MAllow | Delavan IL | Incoming CL | 1 | -- | -- | -- |
| 8/02 | 10:50A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Pekin IL | 1 | -- | -- | -- |
| 8/02 | 11:04A | 309-696-7688 | Peak | M2MAllow | Tremont IL | Incoming CL | 18 | -- | -- | -- |
| 8/02 | 11:23A | 309-253-1645 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 8/02 | 11:27A | 309-253-1645 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 8/02 | 12:00P | 309-349-4261 | Peak | M2MAllow | Danvers IL | Incoming CL | 1 | -- | -- | -- |
| 8/02 | 12:21P | 309-349-4261 | Peak | M2MAllow | Danvers IL | Pekin IL | 1 | -- | -- | -- |
| 8/02 | 12:23P | 309-349-4261 | Peak | M2MAllow | Danvers IL | Incoming CL | 2 | -- | -- | -- |
| 8/02 | 12:37P | 309-209-8885 | Peak | M2MAllow | Danvers IL | Incoming CL | 18 | -- | -- | -- |
| 8/02 | 3:20P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 8/02 | 3:20P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 8/02 | 3:26P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 8/02 | 3:57P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 8/02 | 5:59P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/03 | 8:50A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 8/03 | 12:53P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/03 | 12:59P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/03 | 2:06P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 8/03 | 2:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/03 | 8:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/04 | 10:10A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/04 | 11:05A | 309-678-2506 | Off-Peak | N&W | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 8/04 | 11:16A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 7 | -- | -- | -- |
| 8/04 | 1:44P | 309-678-2506 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/05 | 11:55A | 309-696-7688 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/05 | 8:31P | 309-253-8970 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/06 | 7:10A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 8/06 | 7:34A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 8/06 | 9:57A | 561-998-2470 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/06 | 10:23A | 309-256-1773 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9812899800 | 285377221-00001 | 09/08/18 | 11 of 46 |

## Detail for Jeff Reinking: 309-231-8008

## Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/06 | 10:26A | 309-266-6211 | Peak | PlanAllow | Peoria IL | Morton IL | 6 | -- | -- | -- |
| 8/06 | 10:31A | 309-349-4261 | Peak | M2MAllow,CallWait | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/06 | 10:36A | 309-256-1773 | Peak | M2MAllow | Peoria IL | Peoria IL | 8 | -- | -- | -- |
| 8/06 | 12:05P | 309-256-2697 | Peak | M2MAllow | Washington IL | Peoria IL | 11 | -- | -- | -- |
| 8/06 | 12:19P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 2 | -- | -- | -- |
| 8/06 | 1:04P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 3 | -- | -- | -- |
| 8/06 | 2:07P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 8/06 | 2:17P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 8/06 | 2:41P | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 4 | -- | -- | -- |
| 8/06 | 3:15P | 309-243-7000 | Peak | PlanAllow | Morton IL | Dunlap IL | 3 | -- | -- | -- |
| 8/07 | 7:08A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 8/07 | 2:28P | 309-349-4261 | Peak | M2MAllow | Putnam IL | Pekin IL | 4 | -- | -- | -- |
| 8/07 | 5:17P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 8/07 | 5:35P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 8/07 | 7:53P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 8/08 | 10:32A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 8/08 | 11:55A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 11:56A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 8/08 | 12:00P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 8/08 | 12:05P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/08 | 12:10P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 12:39P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 1 | -- | -- | -- |
| 8/08 | 1:00P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 1:23P | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 3 | -- | -- | -- |
| 8/08 | 1:32P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 2:13P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 5 | -- | -- | -- |
| 8/08 | 2:21P | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 8/08 | 2:28P | 309-349-4261 | Peak | M2MAllow | Danvers IL | Pekin IL | 10 | -- | -- | -- |
| 8/08 | 2:38P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 8/08 | 2:52P | 618-462-2445 | Peak | PlanAllow | Tremont IL | Alton IL | 2 | -- | -- | -- |
| 8/08 | 4:33P | 309-256-2697 | Peak | M2MAllow | Groveland IL | Incoming CL | 4 | -- | -- | -- |
| 8/08 | 5:28P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 2 | -- | -- | -- |
| 8/09 | 9:07A | 309-243-7000 | Peak | PlanAllow | Morton IL | Dunlap IL | 2 | -- | -- | -- |
| 8/09 | 11:00A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 8/09 | 12:27P | 309-243-3989 | Peak | PlanAllow | Bloomingto IL | Incoming CL | 3 | -- | -- | -- |
| 8/09 | 1:27P | 309-256-1773 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 4 | -- | -- | -- |
| 8/09 | 2:26P | 309-696-7688 | Peak | M2MAllow | Goodfield IL | Peoria IL | 12 | -- | -- | -- |
| 8/09 | 5:30P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 8/10 | 9:13A | 309-925-2611 | Peak | PlanAllow | Tremont IL | Tremont IL | 4 | -- | -- | -- |
| 8/10 | 9:17A | 281-685-1673 | Peak | PlanAllow | Tremont IL | Houston TX | 1 | -- | -- | -- |
| 8/10 | 10:26A | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 11 | -- | -- | -- |
| 8/10 | 10:48A | 309-208-8885 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 8/10 | 11:06A | 309-208-8885 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 8/10 | 11:07A | 309-208-8885 | Peak | M2MAllow | East Peori IL | Incoming CL | 37 | -- | -- | -- |
| 8/10 | 12:48P | 800-375-6507 | Peak | PlanAllow | Morton IL | Toll-Free CL | 4 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/10 | 1:02P | 615-902-7725 | Peak | PlanAllow | Morton IL | Nashville TN | 1 | -- | -- | -- |
| 8/10 | 1:29P | 605-696-6496 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 8/10 | 2:16P | 309-221-2306 | Peak | PlanAllow | Morton IL | Galesburg IL | 1 | -- | -- | -- |
| 8/10 | 2:18P | 309-221-2306 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 8/10 | 2:24P | 309-303-6097 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 8/10 | 2:27P | 309-221-2306 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/10 | 2:31P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 1 | -- | -- | -- |
| 8/10 | 2:37P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 19 | -- | -- | -- |
| 8/10 | 3:30P | 281-685-1673 | Peak | PlanAllow | Morton IL | Incoming CL | 16 | -- | -- | -- |
| 8/10 | 3:46P | 281-685-1673 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 8/10 | 3:54P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 8/10 | 4:22P | 309-253-6800 | Peak | M2MAllow | Morton IL | Peoria IL | 24 | -- | -- | -- |
| 8/10 | 4:47P | 309-678-2506 | Peak | M2MAllow | Morton IL | Peoria IL | 21 | -- | -- | -- |
| 8/10 | 5:46P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/10 | 5:50P | 309-256-1773 | Peak | M2MAllow | Mackinaw IL | Incoming CL | 10 | -- | -- | -- |
| 8/10 | 6:00P | 309-256-1773 | Peak | M2MAllow | Tremont IL | Peoria IL | 6 | -- | -- | -- |
| 8/10 | 6:05P | 309-256-1773 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/10 | 6:06P | 309-256-1773 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/10 | 6:08P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/10 | 6:11P | 309-256-1773 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/10 | 6:25P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/10 | 6:26P | 309-256-1773 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 8/10 | 6:49P | 309-696-7688 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/11 | 10:26A | 309-256-1773 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/11 | 10:43A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 8/11 | 10:48A | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/11 | 12:23P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 8/11 | 12:45P | 309-256-2697 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/11 | 12:47P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 8/11 | 2:09P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/11 | 5:27P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/11 | 5:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/11 | 6:02P | 309-256-1773 | Off-Peak | N&W | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 8/12 | 2:00P | 309-696-7688 | Off-Peak | N&W | Morton IL | Incoming CL | 18 | -- | -- | -- |
| 8/12 | 4:02P | 309-256-2697 | Off-Peak | N&W | Washington IL | Peoria IL | 3 | -- | -- | -- |
| 8/12 | 4:02P | 309-256-2697 | Off-Peak | N&W | Peoria Hei IL | Peoria IL | 2 | -- | -- | -- |
| 8/12 | 4:20P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/12 | 4:21P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/12 | 4:27P | 309-678-2506 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/13 | 8:00A | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Incoming CL | 1 | -- | -- | -- |
| 8/13 | 8:00A | 309-256-2697 | Peak | M2MAllow | Dunlap IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/13 | 8:00A | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Peoria IL | 1 | -- | -- | -- |
| 8/13 | 8:02A | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Peoria IL | 3 | -- | -- | -- |
| 8/13 | 8:11A | 309-256-2697 | Peak | M2MAllow | Princevill IL | Incoming CL | 2 | -- | -- | -- |
| 8/13 | 10:04A | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 15 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/13 | 11:10A | 309-256-2697 | Peak | M2MAllow | Princevill IL | Incoming CL | 3 | -- | -- | -- |
| 8/13 | 11:20A | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Peoria IL | 5 | -- | -- | -- |
| 8/13 | 1:00P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/13 | 1:18P | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Incoming CL | 1 | -- | -- | -- |
| 8/13 | 2:19P | 309-256-2697 | Peak | M2MAllow | Dunlap IL | Incoming CL | 2 | -- | -- | -- |
| 8/13 | 4:03P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 8/13 | 5:06P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 8/13 | 5:20P | 309-303-6097 | Peak | M2MAllow | Pekin IL | Peoria IL | 3 | -- | -- | -- |
| 8/13 | 5:37P | 309-256-2697 | Peak | M2MAllow | Groveland IL | Incoming CL | 4 | -- | -- | -- |
| 8/13 | 9:05P | 309-696-7688 | Off-Peak | N&W | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 8/14 | 7:13A | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 2 | -- | -- | -- |
| 8/14 | 9:12A | 309-243-3989 | Peak | PlanAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/14 | 10:00A | 309-922-0486 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |
| 8/14 | 10:54A | 309-925-5984 | Peak | PlanAllow | Peoria IL | Incoming CL | 3 | -- | -- | -- |
| 8/14 | 1:17P | 309-202-2292 | Peak | M2MAllow | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 8/14 | 2:15P | 309-829-6750 | Peak | PlanAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 8/14 | 2:40P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 2 | -- | -- | -- |
| 8/14 | 3:17P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 8/14 | 3:17P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 8/14 | 3:21P | 309-349-4261 | Peak | M2MAllow | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 8/14 | 3:22P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/14 | 3:32P | 309-349-4261 | Peak | M2MAllow | Bartonvill IL | Pekin IL | 1 | -- | -- | -- |
| 8/14 | 3:40P | 309-349-4261 | Peak | M2MAllow | Creve Coeu IL | Pekin IL | 2 | -- | -- | -- |
| 8/14 | 7:00P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/15 | 7:49A | 309-696-7688 | Peak | M2MAllow | Pekin IL | Incoming CL | 11 | -- | -- | -- |
| 8/15 | 11:21A | 309-925-5984 | Peak | PlanAllow | Manito IL | Incoming CL | 2 | -- | -- | -- |
| 8/15 | 12:04P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 8/15 | 1:17P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/15 | 1:30P | 309-673-4357 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 8/15 | 3:39P | 309-699-3998 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/15 | 3:41P | 309-699-3998 | Peak | PlanAllow | Deer Creek IL | Peoria IL | 4 | -- | -- | -- |
| 8/15 | 3:46P | 309-263-4166 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/15 | 5:15P | 309-698-2500 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/15 | 8:08P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 71 | -- | -- | -- |
| 8/15 | 9:28P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 8/16 | 8:03A | 309-266-7587 | Peak | PlanAllow | Emden IL | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 8:12A | 309-349-4261 | Peak | M2MAllow | Delavan IL | Pekin IL | 2 | -- | -- | -- |
| 8/16 | 8:27A | 309-673-4357 | Peak | PlanAllow | Delavan IL | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 10:18A | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 8/16 | 11:05A | 309-699-3998 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 8/16 | 11:45A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 12:04P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 16 | -- | -- | -- |
| 8/16 | 12:46P | 309-265-3636 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/16 | 12:48P | 309-699-3998 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/16 | 12:58P | 309-925-2611 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 8/16 | 12:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/16 | 12:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/16 | 2:54P | 309-699-3998 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/16 | 5:46P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/16 | 7:40P | 309-253-8970 | Peak | M2MAllow | East Peori IL | Peoria IL | 2 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9814753488 | 285377221-00001 | 10/08/18 | 6 of 43 |

## Summary for Jeff Reinking: 309-231-8008

## Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges? Get details for usage charges at www.vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 09/17 – 10/16 | 20.00 |
| Total Mobile Protection – Asurion | 09/17 – 10/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 10 of 24 — 47.91
Paid 431.34
Past Due .00
Balance (after this month's current payment) 670.74

**$47.91**

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 270 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1221 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 280 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 38 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 29.515 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .38 |
| Regulatory Charge | .17 |
| Administrative Charge | 1.23 |
| | **$1.78** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.05 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.82** |

**Total Current Charges for 309-231-8008** **$88.51**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9814753488 | 285377221-00001 | 10/08/18 | 7 of 43 |

## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/17 | 10:59A | 309-208-8881 | Peak | M2MAllow | Tremont IL | Incoming CL | 5 | -- | -- | -- |
| 8/17 | 12:11P | 309-208-8885 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 8/17 | 12:26P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 8/17 | 2:45P | 281-685-1673 | Peak | PlanAllow | Mackinaw IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/17 | 2:45P | 281-685-1673 | Peak | PlanAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/17 | 4:45P | 309-202-2292 | Peak | M2MAllow | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/17 | 4:46P | 309-202-2292 | Peak | M2MAllow | Pekin IL | Incoming CL | 12 | -- | -- | -- |
| 8/17 | 4:58P | 309-265-3636 | Peak | M2MAllow | Pekin IL | Peoria IL | 6 | -- | -- | -- |
| 8/18 | 9:23A | 309-266-7587 | Off-Peak | N&W | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 8/18 | 9:58A | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 8/18 | 8:32P | 309-202-2292 | Off-Peak | N&W | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/18 | 8:36P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 8/18 | 11:25P | 281-685-1673 | Off-Peak | N&W | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 8/19 | 3:23P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 8/19 | 8:22P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/20 | 7:21A | 309-673-4357 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 8/20 | 8:41A | 309-673-4357 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/20 | 9:35A | 402-352-8011 | Peak | PlanAllow | Morton IL | Schuyler NE | 4 | -- | -- | -- |
| 8/20 | 10:08A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/20 | 10:43A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/20 | 10:43A | 309-202-2292 | Peak | M2MAllow | Mackinaw IL | Incoming CL | 5 | -- | -- | -- |
| 8/20 | 2:56P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 8/20 | 3:48P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 17 | -- | -- | -- |
| 8/20 | 4:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/20 | 4:57P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 8/20 | 5:16P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 14 | -- | -- | -- |
| 8/20 | 5:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/20 | 6:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/21 | 7:04A | 309-266-7587 | Peak | PlanAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 8/21 | 7:14A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 8/21 | 7:43A | 309-696-7688 | Peak | M2MAllow | Hopedale IL | Incoming CL | 3 | -- | -- | -- |
| 8/21 | 9:02A | 309-349-4261 | Peak | M2MAllow | Hopedale IL | Incoming CL | 2 | -- | -- | -- |
| 8/21 | 9:52A | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 2 | -- | -- | -- |
| 8/21 | 10:16A | 309-349-4261 | Peak | M2MAllow | Shirley IL | Pekin IL | 1 | -- | -- | -- |
| 8/21 | 10:18A | 309-339-7158 | Peak | PlanAllow | Normal IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 10:19A | 309-256-2697 | Peak | M2MAllow | Normal IL | Peoria IL | 2 | -- | -- | -- |
| 8/21 | 10:21A | 309-339-7158 | Peak | PlanAllow | Normal IL | Peoria IL | 2 | -- | -- | -- |
| 8/21 | 10:34A | 309-202-2292 | Peak | M2MAllow | Danvers IL | Pekin IL | 18 | -- | -- | -- |
| 8/21 | 10:56A | 309-925-5934 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 11:53A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 11:57A | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/21 | 12:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/21 | 12:35P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 1:50P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 1:53P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/21 | 2:10P | 309-339-7158 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/21 | 3:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/21 | 3:31P | 309-696-7688 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 8/21 | 3:36P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 28 | -- | -- | -- |
| 8/21 | 5:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/21 | 5:46P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 8/21 | 9:10P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 8/22 | 8:44A | 309-266-6121 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 8/22 | 10:34A | 309-266-6909 | Peak | PlanAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 8/22 | 2:45P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 14 | -- | -- | -- |
| 8/22 | 3:55P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 14 | -- | -- | -- |
| 8/22 | 5:26P | 256-614-9888 | Peak | PlanAllow | Morton IL | Athens AL | 30 | -- | -- | -- |
| 8/22 | 6:02P | 309-696-7688 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 8/22 | 8:07P | 309-696-7688 | Peak | M2MAllow | Morton IL | Incoming CL | 35 | -- | -- | -- |
| 8/22 | 8:59P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 8/22 | 9:00P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 38 | -- | -- | -- |
| 8/22 | 9:56P | 309-349-4261 | Off-Peak | N&W | Morton IL | Pekin IL | 27 | -- | -- | -- |
| 8/23 | 9:29A | 309-256-1773 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 8/23 | 9:41A | 309-256-1773 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 8/23 | 9:59A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 8/23 | 10:03A | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/23 | 10:21A | 309-925-5984 | Peak | PlanAllow | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 8/23 | 12:25P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 8/23 | 1:54P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 30 | -- | -- | -- |
| 8/23 | 2:40P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/23 | 5:42P | 309-696-7688 | Peak | M2MAllow | Secor IL | Incoming CL | 4 | -- | -- | -- |
| 8/23 | 8:09P | 309-202-2292 | Peak | M2MAllow | Washington IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/23 | 8:25P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/23 | 8:34P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 8/23 | 8:44P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/23 | 8:46P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/23 | 8:53P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 12 | -- | -- | -- |
| 8/23 | 9:04P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 8/24 | 8:04A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 8/24 | 9:22A | 309-349-4261 | Peak | M2MAllow | Washington IL | Pekin IL | 1 | -- | -- | -- |
| 8/24 | 9:26A | 309-349-4261 | Peak | M2MAllow | Washington IL | Pekin IL | 4 | -- | -- | -- |
| 8/24 | 11:20A | 309-256-2697 | Peak | M2MAllow | Washington IL | Incoming CL | 1 | -- | -- | -- |
| 8/24 | 3:35P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 5 | -- | -- | -- |
| 8/24 | 3:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 3:44P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 4:03P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/24 | 4:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 8/25 | 3:56P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/25 | 4:00P | 309-696-7688 | Off-Peak | N&W | Morton IL | Incoming CL | 43 | -- | -- | -- |
| 8/26 | 12:39P | 309-266-7587 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/26 | 6:35P | 309-678-6353 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 8:16A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 3 | -- | -- | -- |
| 8/27 | 8:19A | 309-256-2986 | Peak | M2MAllow | Bloomingto IL | Peoria IL | 1 | -- | -- | -- |
| 8/27 | 8:24A | 309-256-2986 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 3 | -- | -- | -- |
| 8/27 | 8:32A | 309-349-4261 | Peak | M2MAllow | Bloomingto IL | Pekin IL | 2 | -- | -- | -- |
| 8/27 | 9:49A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 9:53A | 309-256-2697 | Peak | M2MAllow | Bloomingto IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 10:33A | 402-984-6450 | Peak | M2MAllow | Hudson IL | Hastings NE | 2 | -- | -- | -- |
| 8/27 | 10:36A | 309-349-4261 | Peak | M2MAllow | El Paso IL | Pekin IL | 3 | -- | -- | -- |
| 8/27 | 10:53A | 402-984-6450 | Peak | M2MAllow | Eureka IL | Hastings NE | 1 | -- | -- | -- |
| 8/27 | 10:54A | 309-696-7688 | Peak | M2MAllow | Eureka IL | VM Deposit CL | 2 | -- | -- | -- |
| 8/27 | 10:56A | 309-696-7688 | Peak | M2MAllow | Eureka IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 11:06A | 309-925-5984 | Peak | PlanAllow | Benson IL | Incoming CL | 1 | -- | -- | -- |
| 8/27 | 11:38A | 309-256-2697 | Peak | M2MAllow | Tonica IL | Incoming CL | 3 | -- | -- | -- |
| 8/27 | 12:30P | 309-696-7688 | Peak | M2MAllow | Streator IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 12:43P | 309-696-7688 | Peak | M2MAllow | Streator IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/27 | 12:55P | 309-696-7688 | Peak | M2MAllow | Tonica IL | Peoria IL | 1 | -- | -- | -- |
| 8/27 | 1:04P | 309-256-2986 | Peak | M2MAllow | Varna IL | Peoria IL | 2 | -- | -- | -- |
| 8/27 | 1:28P | 309-202-2292 | Peak | M2MAllow | Benson IL | Incoming CL | 5 | -- | -- | -- |
| 8/27 | 1:33P | 309-256-7459 | Peak | PlanAllow,CallWait | Secor IL | Incoming CL | 4 | -- | -- | -- |
| 8/27 | 3:31P | 309-256-2986 | Peak | M2MAllow | Secor IL | Incoming CL | 3 | -- | -- | -- |
| 8/27 | 4:03P | 309-256-2697 | Peak | M2MAllow | Secor IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/27 | 4:03P | 309-256-2697 | Peak | M2MAllow | Secor IL | Peoria IL | 3 | -- | -- | -- |
| 8/27 | 4:15P | 309-256-2697 | Peak | M2MAllow | Benson IL | Incoming CL | 5 | -- | -- | -- |
| 8/27 | 4:44P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 8/27 | 5:12P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/27 | 6:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 8/27 | 6:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 8/27 | 7:03P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 57 | -- | -- | -- |
| 8/27 | 8:08P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 8/28 | 7:13A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 1 | -- | -- | -- |
| 8/28 | 7:51A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 6 | -- | -- | -- |
| 8/28 | 8:28A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 5 | -- | -- | -- |
| 8/28 | 9:49A | 309-349-4261 | Peak | M2MAllow | Glasford IL | Pekin IL | 1 | -- | -- | -- |
| 8/28 | 9:49A | 309-275-3061 | Peak | M2MAllow | Glasford IL | Bloomingtn IL | 1 | -- | -- | -- |
| 8/28 | 11:31A | 309-256-2697 | Peak | M2MAllow | Atlanta IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/28 | 2:42P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 8/28 | 2:49P | 309-208-2608 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/28 | 2:58P | 309-208-2608 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/28 | 5:58P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 8/28 | 7:46P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 8/28 | 8:15P | 309-202-2292 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 8/28 | 8:23P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 8/29 | 8:15A | 309-256-2697 | Peak | M2MAllow | Nashville IL | Peoria IL | 9 | -- | -- | -- |
| 8/29 | 8:27A | 309-349-4261 | Peak | M2MAllow | Richview IL | Pekin IL | 7 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/29 | 8:45A | 309-256-2697 | Peak | M2MAllow | Bonnie IL | Incoming CL | 5 | -- | -- | -- |
| 8/29 | 10:48A | 309-256-2697 | Peak | M2MAllow | Cadiz KY | Incoming CL | 2 | -- | -- | -- |
| 8/29 | 11:14A | 309-256-2697 | Peak | M2MAllow | Clarksvill TN | Incoming CL | 3 | -- | -- | -- |
| 8/29 | 11:35A | 309-256-2697 | Peak | M2MAllow | Joelton TN | Incoming CL | 3 | -- | -- | -- |
| 8/29 | 1:09P | 309-202-2292 | Peak | M2MAllow | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 8/29 | 6:44P | 309-696-7688 | Peak | M2MAllow | Woodlawn IL | Incoming CL | 16 | -- | -- | -- |
| 8/29 | 6:59P | 309-657-8373 | Peak | M2MAllow,CallWait | Nashville IL | Incoming CL | 13 | -- | -- | -- |
| 8/29 | 7:25P | 309-256-2697 | Peak | M2MAllow | Mascoutah IL | Incoming CL | 2 | -- | -- | -- |
| 8/29 | 7:29P | 309-256-2697 | Peak | M2MAllow | Mascoutah IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/29 | 7:29P | 309-256-2697 | Peak | M2MAllow | Mascoutah IL | Peoria IL | 2 | -- | -- | -- |
| 8/29 | 7:56P | 309-256-2697 | Peak | M2MAllow | New Dougla IL | Incoming CL | 4 | -- | -- | -- |
| 8/30 | 10:52A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 8/30 | 10:58A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 9 | -- | -- | -- |
| 8/30 | 11:14A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 8/30 | 11:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/30 | 11:32A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/30 | 12:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/30 | 12:34P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/30 | 12:48P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/30 | 12:46P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 8/30 | 2:02P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 8/30 | 2:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/30 | 4:05P | 309-676-0400 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 8/30 | 4:23P | 309-253-9495 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 8/30 | 4:44P | 615-902-7692 | Peak | PlanAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 8/30 | 6:32P | 309-253-9495 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 8/30 | 6:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 8/30 | 9:14P | 309-696-7688 | Off-Peak | N&W | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 8/30 | 9:21P | 309-696-7688 | Off-Peak | N&W | Morton IL | Peoria IL | 11 | -- | -- | -- |
| 8/30 | 9:32P | 309-696-7688 | Off-Peak | N&W | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 8/31 | 10:06A | 309-634-6906 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 8/31 | 10:17A | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 8/31 | 10:17A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 8/31 | 10:22A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 8 | -- | -- | -- |
| 8/31 | 4:49P | 309-202-2292 | Peak | M2MAllow | Metamora IL | Incoming CL | 3 | -- | -- | -- |
| 9/01 | 1:55P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/01 | 2:11P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/01 | 2:26P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/01 | 2:47P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/01 | 2:49P | 563-340-5199 | Off-Peak | N&W | Morton IL | Davenport IA | 6 | -- | -- | -- |
| 9/01 | 2:54P | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 9/01 | 3:27P | 563-340-5199 | Off-Peak | N&W | Morton IL | Davenport IA | 5 | -- | -- | -- |
| 9/01 | 3:50P | 563-340-5199 | Off-Peak | N&W | Morton IL | Davenport IA | 2 | -- | -- | -- |
| 9/01 | 4:01P | 563-340-5199 | Off-Peak | N&W | Morton IL | Davenport IA | 1 | -- | -- | -- |
| 9/02 | 5:05P | 877-627-5757 | Off-Peak | N&W | Nashville TN | Toll-Free CL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/02 | 5:54P | 520-770-4732 | Off-Peak | N&W | Nashville TN | Incoming CL | 26 | -- | -- | -- |
| 9/02 | 6:23P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 9/02 | 6:43P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 2 | -- | -- | -- |
| 9/02 | 7:09P | 615-497-0152 | Off-Peak | N&W | Nashville TN | Incoming CL | 1 | -- | -- | -- |
| 9/02 | 7:36P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 5 | -- | -- | -- |
| 9/02 | 8:01P | 309-256-2697 | Off-Peak | N&W | Hendersonv TN | VM Deposit CL | 1 | -- | -- | -- |
| 9/02 | 8:01P | 309-256-2697 | Off-Peak | N&W | Hendersonv TN | VM Deposit CL | 1 | -- | -- | -- |
| 9/02 | 8:02P | 309-256-2697 | Off-Peak | N&W | Hendersonv TN | Peoria IL | 9 | -- | -- | -- |
| 9/02 | 8:18P | 309-256-2697 | Off-Peak | N&W | Hendersonv TN | Incoming CL | 4 | -- | -- | -- |
| 9/02 | 10:00P | 309-256-2697 | Off-Peak | N&W | Clarksvill TN | Incoming CL | 1 | -- | -- | -- |
| 9/03 | 10:38A | 615-307-7758 | Peak | PlanAllow | Princeton KY | Scfredonia TN | 1 | -- | -- | -- |
| 9/03 | 4:49P | 309-202-2292 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 14 | -- | -- | -- |
| 9/03 | 5:05P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 28 | -- | -- | -- |
| 9/03 | 5:47P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 9/04 | 7:35A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/04 | 7:54A | 615-859-3200 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/04 | 7:58A | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 9/04 | 8:02A | 309-829-6750 | Peak | PlanAllow | Morton IL | Bloomingtn IL | 5 | -- | -- | -- |
| 9/04 | 8:08A | 309-382-1000 | Peak | PlanAllow | Morton IL | Northpekin IL | 9 | -- | -- | -- |
| 9/04 | 8:20A | 309-266-1919 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/04 | 8:26A | 309-382-1000 | Peak | PlanAllow | Morton IL | Northpekin IL | 4 | -- | -- | -- |
| 9/04 | 8:38A | 309-202-2292 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 8 | -- | -- | -- |
| 9/04 | 8:45A | 309-382-1000 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/04 | 8:48A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 25 | -- | -- | -- |
| 9/04 | 10:45A | 309-202-2292 | Peak | M2MAllow | Creve Coeu IL | Incoming CL | 1 | -- | -- | -- |
| 9/04 | 12:15P | 309-202-2292 | Peak | M2MAllow | Creve Coeu IL | Pekin IL | 5 | -- | -- | -- |
| 9/04 | 1:58P | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/04 | 3:03P | 309-660-8014 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/04 | 3:10P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/04 | 3:21P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 7 | -- | -- | -- |
| 9/04 | 8:45P | 309-202-2292 | Peak | M2MAllow | Eureka IL | Incoming CL | 9 | -- | -- | -- |
| 9/04 | 9:18P | 309-202-2292 | Off-Peak | M2MAllow | Peoria /A IL | Pekin IL | 7 | -- | -- | -- |
| 9/05 | 8:17A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/05 | 8:18A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/05 | 8:21A | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/05 | 8:38A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/05 | 9:37A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 5 | -- | -- | -- |
| 9/05 | 10:49A | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 9/05 | 12:24P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 12:41P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 9/05 | 12:50P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 1:23P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 2:00P | 618-656-4646 | Peak | PlanAllow | Morton IL | Edwardsvl IL | 4 | -- | -- | -- |
| 9/05 | 2:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/05 | 2:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/05 | 2:10P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 9/05 | 2:37P | 309-253-9495 | Peak | M2MAllow | Mackinaw IL | VM Deposit CL | 2 | -- | -- | -- |
| 9/05 | 2:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/05 | 5:07P | 309-256-2697 | Peak | M2MAllow | Peoria IL | Peoria IL | 6 | -- | -- | -- |
| 9/05 | 5:14P | 309-266-7587 | Peak | PlanAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 9/05 | 5:21P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 9/05 | 5:25P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 9/05 | 5:28P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/05 | 5:51P | 309-925-5601 | Peak | PlanAllow | Mackinaw IL | Tremont IL | 1 | -- | -- | -- |
| 9/05 | 6:28P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 9/05 | 6:31P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 9/06 | 7:39A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/06 | 7:40A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 9/06 | 7:57A | 309-925-5601 | Peak | PlanAllow | Morton IL | Tremont IL | 4 | -- | -- | -- |
| 9/06 | 8:01A | 615-859-3200 | Peak | PlanAllow | Morton IL | Goodletsvl TN | 6 | -- | -- | -- |
| 9/06 | 8:09A | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 9/06 | 8:16A | 309-266-7587 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 9/06 | 8:22A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/06 | 10:04A | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 2 | -- | -- | -- |
| 9/06 | 10:04A | 309-922-0486 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/06 | 10:06A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/06 | 10:39A | 618-656-4646 | Peak | PlanAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 9/06 | 10:53A | 615-859-3200 | Peak | PlanAllow | Morton IL | Goodletsvl TN | 3 | -- | -- | -- |
| 9/06 | 10:57A | 309-346-0133 | Peak | PlanAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/06 | 11:07A | 615-859-3200 | Peak | PlanAllow | Morton IL | Goodletsvl TN | 4 | -- | -- | -- |
| 9/06 | 11:19A | 309-925-5601 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | -- | -- | -- |
| 9/06 | 11:30A | 309-346-0133 | Peak | PlanAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 9/06 | 12:47P | 309-256-2697 | Peak | M2MAllow | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/06 | 12:47P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 3 | -- | -- | -- |
| 9/06 | 12:55P | 309-256-2697 | Peak | M2MAllow | Pekin IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/06 | 12:55P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 6 | -- | -- | -- |
| 9/06 | 1:26P | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 9/06 | 1:27P | 618-656-4646 | Peak | PlanAllow | Morton IL | Incoming CL | 26 | -- | -- | -- |
| 9/06 | 1:54P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 9 | -- | -- | -- |
| 9/06 | 2:03P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 10 | -- | -- | -- |
| 9/06 | 3:21P | 309-829-6750 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/06 | 3:22P | 309-266-1919 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/06 | 3:24P | 309-829-6750 | Peak | PlanAllow | Mackinaw IL | Bloomingtn IL | 2 | -- | -- | -- |
| 9/06 | 4:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/06 | 4:31P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/06 | 4:34P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 38 | -- | -- | -- |
| 9/06 | 6:04P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 7:53A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 9/07 | 8:26A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/07 | 8:27A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/07 | 8:34A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 9:19A | 615-859-3200 | Peak | PlanAllow | Deer Creek IL | Goodletsvl TN | 3 | -- | -- | -- |
| 9/07 | 9:23A | 309-620-6029 | Peak | M2MAllow | Deer Creek IL | Pekin IL | 1 | -- | -- | -- |
| 9/07 | 9:55A | 615-859-3200 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/07 | 10:03A | 309-620-6029 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 10:32A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/07 | 10:42A | 309-922-0486 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 11:00A | 309-922-0486 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 9/07 | 11:02A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 11:06A | 309-208-2608 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/07 | 11:13A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 7 | -- | -- | -- |
| 9/07 | 11:25A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 17 | -- | -- | -- |
| 9/07 | 12:21P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 9 | -- | -- | -- |
| 9/07 | 1:01P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 1:53P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Peoria IL | 4 | -- | -- | -- |
| 9/07 | 1:57P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Peoria IL | 3 | -- | -- | -- |
| 9/07 | 2:34P | 309-266-1919 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 9/07 | 2:39P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 9/07 | 2:48P | 562-965-2471 | Peak | M2MAllow | Morton IL | Downey CA | 3 | -- | -- | -- |
| 9/07 | 2:57P | 309-266-1919 | Peak | PlanAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 9/07 | 3:10P | 615-859-3200 | Peak | PlanAllow | Morton IL | Goodletsvl TN | 19 | -- | -- | -- |
| 9/07 | 3:34P | 615-859-3200 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 3:44P | 562-965-2471 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 3:47P | 562-965-2471 | Peak | M2MAllow | Morton IL | Downey CA | 3 | -- | -- | -- |
| 9/07 | 3:52P | 562-965-2471 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/07 | 3:53P | 562-965-2471 | Peak | M2MAllow | Morton IL | Downey CA | 2 | -- | -- | -- |
| 9/07 | 4:09P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 4:29P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 4:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/07 | 4:40P | 309-208-2608 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/07 | 4:45P | 309-253-9495 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/07 | 4:55P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/07 | 5:21P | 309-256-1773 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/07 | 5:23P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 9/07 | 5:24P | 615-859-3200 | Peak | PlanAllow | Tremont IL | Goodletsvl TN | 1 | -- | -- | -- |
| 9/07 | 5:34P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 9/07 | 5:37P | 309-361-9041 | Peak | PlanAllow | Pekin IL | Peoria IL | 3 | -- | -- | -- |
| 9/07 | 6:50P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/07 | 7:04P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 9/07 | 7:21P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/08 | 8:11A | 309-202-2292 | Off-Peak | N&W | Emden IL | Incoming CL | 4 | -- | -- | -- |
| 9/08 | 8:15A | 309-202-2292 | Off-Peak | N&W | Lincoln IL | Incoming CL | 1 | -- | -- | -- |
| 9/08 | 9:31A | 309-202-2292 | Off-Peak | N&W | Farmersvil IL | Incoming CL | 5 | -- | -- | -- |
| 9/08 | 6:23P | 309-256-2697 | Off-Peak | N&W | Goodlettsv TN | Peoria IL | 1 | -- | -- | -- |
| 9/09 | 11:10A | 309-256-2697 | Off-Peak | N&W | Hermitage TN | Incoming CL | 1 | -- | -- | -- |



| Invoice Number | Account Number | Date Due | Page |
|---|---|---|---|
| 9814753488 | 285377221-00001 | 10/08/18 | 14 of 43 |

## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/09 | 12:06P | 309-256-2697 | Off-Peak | N&W | Hermitage TN | Peoria IL | 2 | -- | -- | -- |
| 9/10 | 8:02A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/10 | 8:08A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 9/10 | 8:11A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 9/10 | 11:24A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 2 | -- | -- | -- |
| 9/10 | 11:34A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 9/10 | 12:20P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 4 | -- | -- | -- |
| 9/10 | 1:40P | 309-256-7459 | Peak | PlanAllow | Tremont IL | Peoria IL | 9 | -- | -- | -- |
| 9/10 | 1:49P | 309-256-2697 | Peak | M2MAllow | Tremont IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/10 | 1:49P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 9/10 | 1:57P | 309-925-5601 | Peak | PlanAllow | Morton IL | Tremont IL | 3 | -- | -- | -- |
| 9/10 | 2:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/10 | 3:01P | 309-256-1773 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/10 | 3:03P | 309-256-1773 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 9/10 | 3:03P | 309-256-2697 | Peak | M2MAllow,CallWait | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/10 | 3:05P | 309-256-1773 | Peak | M2MAllow | Tremont IL | Peoria IL | 2 | -- | -- | -- |
| 9/10 | 3:48P | 309-256-1773 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/10 | 3:49P | 309-256-1773 | Peak | M2MAllow | Morton IL | Incoming CL | 34 | -- | -- | -- |
| 9/10 | 4:27P | 309-263-1393 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 9/10 | 7:27P | 309-202-2292 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 1 | -- | -- | -- |
| 9/10 | 7:34P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 7:44A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/11 | 10:29A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 9/11 | 10:32A | 309-925-5984 | Peak | PlanAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 10:44A | 309-256-7459 | Peak | PlanAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 10:45A | 309-256-7459 | Peak | PlanAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 9/11 | 11:12A | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 12:59P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/11 | 12:59P | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/11 | 2:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/11 | 3:56P | 309-266-6909 | Peak | PlanAllow | East Peori IL | Morton IL | 1 | -- | -- | -- |
| 9/11 | 6:47P | 309-266-6909 | Peak | PlanAllow | East Peori IL | Morton IL | 2 | -- | -- | -- |
| 9/12 | 9:10A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 9/12 | 9:52A | 309-361-9041 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/12 | 9:58A | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/12 | 10:01A | 309-473-8164 | Peak | PlanAllow | MacKinaw IL | Heyworth IL | 2 | -- | -- | -- |
| 9/12 | 10:04A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 9/12 | 10:45A | 309-712-5267 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/12 | 10:47A | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/12 | 12:14P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 9/12 | 12:36P | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/12 | 5:08P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/12 | 5:42P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/12 | 5:43P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/12 | 5:43P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | VM Deposit CL | 1 | -- | -- | -- |

 ## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Charges | Long Dist/ Other Chgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/12 | 5:43P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/12 | 5:43P | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Peoria IL | 7 | -- | -- | -- |
| 9/12 | 5:56P | 309-678-6353 | Peak | PlanAllow | North Peki IL | Peoria IL | 10 | -- | -- | -- |
| 9/12 | 6:12P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 10 | -- | -- | -- |
| 9/12 | 8:49P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/12 | 8:53P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 29 | -- | -- | -- |
| 9/13 | 9:26A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 9 | -- | -- | -- |
| 9/13 | 11:29A | 309-266-7765 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/13 | 3:08P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 9/13 | 3:43P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 9/13 | 6:23P | 309-253-9495 | Peak | M2MAllow | Peoria IL | Incoming CL | 2 | -- | -- | -- |
| 9/13 | 8:32P | 269-303-1806 | Peak | M2MAllow | Morton IL | Kalamazoo MI | 12 | -- | -- | -- |
| 9/14 | 9:10A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/14 | 12:57P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/14 | 12:58P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/14 | 1:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 9/14 | 2:09P | 309-660-8014 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/14 | 2:32P | 309-266-7765 | Peak | PlanAllow | Morton IL | Morton IL | 2 | -- | -- | -- |
| 9/14 | 3:43P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/14 | 3:45P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/14 | 4:10P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 9/14 | 4:16P | 309-266-7765 | Peak | PlanAllow | MacKinaw IL | Morton IL | 1 | -- | -- | -- |
| 9/14 | 4:22P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 9/14 | 4:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/14 | 4:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/14 | 4:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/14 | 4:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/14 | 5:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 9/15 | 9:55A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 9/15 | 10:10A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Peoria IL | 4 | -- | -- | -- |
| 9/15 | 10:44A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 9/15 | 12:44P | 309-338-5443 | Off-Peak | N&W | Peoria IL | Canton IL | 2 | -- | -- | -- |
| 9/15 | 1:54P | 262-646-4149 | Off-Peak | N&W | Peoria IL | Delafield WI | 1 | -- | -- | -- |
| 9/15 | 3:38P | 262-646-4149 | Off-Peak | N&W | Morton IL | Delafield WI | 1 | -- | -- | -- |
| 9/15 | 4:23P | 262-646-4149 | Off-Peak | N&W | Elkhart IL | Incoming CL | 3 | -- | -- | -- |
| 9/15 | 4:26P | 262-646-4149 | Off-Peak | N&W | Elkhart IL | Delafield WI | 3 | -- | -- | -- |
| 9/16 | 8:11P | 309-256-2986 | Off-Peak | N&W | Trenton IL | Incoming CL | 8 | -- | -- | -- |



## Summary for Jeff Reinking: 309-231-8008

## Your Plan

**The new Verizon Plan Unlimited**
(see pg 3)

Have more questions about your charges?
Get details for usage charges at
www.vzw.com/mybusinessaccount.

## Monthly Charges

| | | |
|---|---|---|
| Smartphone Line Access | 10/17 – 11/16 | 20.00 |
| Total Mobile Protection – Asurion | 10/17 – 11/16 | 13.00 |
| | | **$33.00** |

**Equipment Charges**

Device Payment Agreement 1307926487 – Payment 11 of 24 — 47.91

Paid 479.25

Past Due .00

Balance (after this month's current payment) 622.83

**$47.91**

## Usage and Purchase Charges

| Voice | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Shared | *minutes* | unlimited | 299 | -- | -- |
| Mobile to Mobile | *minutes* | unlimited | 1447 | -- | -- |
| Night/Weekend | *minutes* | unlimited | 332 | -- | -- |
| Total Voice | | | | | $.00 |

| Messaging | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Text, Picture & Video | *messages* | unlimited | 52 | -- | -- |
| Total Messaging | | | | | $.00 |

| Data | | Allowance | Used | Billable | Cost |
|---|---|---|---|---|---|
| Gigabyte Usage | *gigabytes* | unlimited | 16.171 | -- | -- |
| Total Data | | | | | $.00 |

**Total Usage and Purchase Charges** — **$.00**

**Surcharges+**

| | |
|---|---|
| Fed Universal Service Charge | .43 |
| Regulatory Charge | .17 |
| Administrative Charge | 1.23 |
| | **$1.83** |

**Taxes, Governmental Surcharges and Fees+**

| | |
|---|---|
| IL State 911 Fee | 1.50 |
| IL Telecom Relay Srvc Fee | .04 |
| IL State Sales Tax | 2.99 |
| IL State Telecom Excise Tax | 1.06 |
| Tazewell Cnty Sales Tax | .24 |
| | **$5.83** |

**Total Current Charges for 309-231-8008** — **$88.57**

+Percentage-based taxes, fees, and surcharges apply to charges for this line, including overage charges, plus this line's share of account charges.



## Detail for Jeff Reinking: 309-231-8008

### Voice

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/17 | 7:36A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 1 | -- | -- | -- |
| 9/17 | 8:23A | 309-253-1645 | Peak | M2MAllow | Farmington IL | Peoria IL | 2 | -- | -- | -- |
| 9/17 | 8:25A | 309-349-4261 | Peak | M2MAllow | Farmington IL | Pekin IL | 1 | -- | -- | -- |
| 9/17 | 8:32A | 309-349-4261 | Peak | M2MAllow | Farmington IL | Incoming CL | 2 | -- | -- | -- |
| 9/17 | 9:22A | 615-398-4552 | Peak | PlanAllow | Farmington IL | Pleasantvw TN | 2 | -- | -- | -- |
| 9/17 | 9:30A | 309-657-8373 | Peak | M2MAllow | Farmington IL | Incoming CL | 43 | -- | -- | -- |
| 9/17 | 11:54A | 309-349-4261 | Peak | M2MAllow | Elmwood IL | Pekin IL | 1 | -- | -- | -- |
| 9/17 | 12:19P | 309-208-8885 | Peak | M2MAllow | Farmington IL | Incoming CL | 46 | -- | -- | -- |
| 9/17 | 1:13P | 309-234-4173 | Peak | PlanAllow | Elmwood IL | Incoming CL | 1 | -- | -- | -- |
| 9/17 | 1:36P | 309-266-7587 | Peak | PlanAllow | Edwards IL | Incoming CL | 2 | -- | -- | -- |
| 9/17 | 3:56P | 309-242-9561 | Peak | M2MAllow | MacKinaw IL | Bloomingtn IL | 8 | -- | -- | -- |
| 9/17 | 4:03P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 2 | -- | -- | -- |
| 9/17 | 4:15P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/17 | 4:21P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 9/17 | 4:27P | 309-829-6750 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/17 | 4:32P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 7 | -- | -- | -- |
| 9/17 | 4:50P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 9/17 | 4:55P | 309-242-9561 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/17 | 4:56P | 309-699-3997 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/17 | 5:25P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 4 | -- | -- | -- |
| 9/17 | 5:50P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/17 | 6:03P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | -- | -- | -- |
| 9/17 | 6:54P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/17 | 7:37P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 9/18 | 7:54A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/18 | 8:29A | 309-256-2697 | Peak | M2MAllow | Creve Coeu IL | Incoming CL | 4 | -- | -- | -- |
| 9/18 | 8:48A | 309-256-2697 | Peak | M2MAllow | Edwards IL | Peoria IL | 8 | -- | -- | -- |
| 9/18 | 9:02A | 309-256-7459 | Peak | PlanAllow | Farmington IL | Incoming CL | 3 | -- | -- | -- |
| 9/18 | 9:44A | 309-253-1645 | Peak | M2MAllow | Farmington IL | Incoming CL | 2 | -- | -- | -- |
| 9/18 | 10:27A | 309-829-6750 | Peak | PlanAllow | Farmington IL | Bloomingtn IL | 3 | -- | -- | -- |
| 9/18 | 10:30A | 309-349-4261 | Peak | M2MAllow | Farmington IL | Incoming CL | 4 | -- | -- | -- |
| 9/18 | 10:37A | 309-303-8097 | Peak | M2MAllow | Farmington IL | Incoming CL | 3 | -- | -- | -- |
| 9/18 | 11:22A | 309-242-9561 | Peak | M2MAllow | Farmington IL | Bloomingtn IL | 1 | -- | -- | -- |
| 9/18 | 11:55A | 309-349-4261 | Peak | M2MAllow | Elmwood IL | Pekin IL | 1 | -- | -- | -- |
| 9/18 | 11:58A | 309-349-4261 | Peak | M2MAllow | Farmington IL | Incoming CL | 3 | -- | -- | -- |
| 9/18 | 12:00P | 309-349-4261 | Peak | M2MAllow | Farmington IL | Pekin IL | 2 | -- | -- | -- |
| 9/18 | 12:34P | 309-256-2697 | Peak | M2MAllow | Elmwood IL | Incoming CL | 8 | -- | -- | -- |
| 9/18 | 1:08P | 309-256-2697 | Peak | M2MAllow | Brimfield IL | Incoming CL | 2 | -- | -- | -- |
| 9/18 | 2:06P | 309-242-9561 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/18 | 2:45P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 9/18 | 2:47P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/18 | 3:03P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 5 | -- | -- | -- |
| 9/18 | 3:12P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/18 | 3:14P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/18 | 3:26P | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 4 | -- | -- | -- |
| 9/18 | 3:33P | 402-984-6450 | Peak | M2MAllow | Tremont IL | Hastings NE | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/18 | 3:39P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 2 | -- | -- | -- |
| 9/18 | 3:41P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/18 | 3:46P | 309-266-6909 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 9/18 | 3:51P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 9/18 | 6:15P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 2 | -- | -- | -- |
| 9/18 | 6:26P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/18 | 6:42P | 402-984-6450 | Peak | M2MAllow | Morton IL | Hastings NE | 2 | -- | -- | -- |
| 9/18 | 6:43P | 309-349-4261 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/18 | 8:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/18 | 8:53P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/18 | 8:55P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 28 | -- | -- | -- |
| 9/19 | 10:09A | 309-208-8883 | Peak | M2MAllow | Columbus IN | VM Deposit CL | 1 | -- | -- | -- |
| 9/19 | 10:12A | 309-256-2697 | Peak | M2MAllow | Columbus IN | Incoming CL | 15 | -- | -- | -- |
| 9/19 | 10:26A | 309-242-9561 | Peak | M2MAllow | Seymour IN | VM Deposit CL | 1 | -- | -- | -- |
| 9/19 | 10:55A | 309-349-4261 | Peak | M2MAllow | Memphis IN | Pekin IL | 7 | -- | -- | -- |
| 9/19 | 11:23A | 309-256-2986 | Peak | M2MAllow | Louisville KY | Peoria IL | 3 | -- | -- | -- |
| 9/19 | 11:34A | 309-256-2697 | Peak | M2MAllow | Louisville KY | Peoria IL | 1 | -- | -- | -- |
| 9/19 | 11:37A | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 7 | -- | -- | -- |
| 9/19 | 11:51A | 309-256-2986 | Peak | M2MAllow | Louisville KY | Incoming CL | 2 | -- | -- | -- |
| 9/19 | 11:52A | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 2 | -- | -- | -- |
| 9/19 | 11:57A | 309-242-9561 | Peak | M2MAllow | Louisville KY | Incoming CL | 4 | -- | -- | -- |
| 9/19 | 2:13P | 309-696-7688 | Peak | M2MAllow | Louisville KY | Incoming CL | 2 | -- | -- | -- |
| 9/19 | 2:36P | 309-256-2986 | Peak | M2MAllow | Louisville KY | Incoming CL | 2 | -- | -- | -- |
| 9/19 | 3:06P | 309-256-2697 | Peak | M2MAllow | Memphis IN | Peoria IL | 7 | -- | -- | -- |
| 9/19 | 3:26P | 309-256-2697 | Peak | M2MAllow | Crothersvi IN | Incoming CL | 18 | -- | -- | -- |
| 9/19 | 4:36P | 309-256-2697 | Peak | M2MAllow | Indianapol IN | Incoming CL | 11 | -- | -- | -- |
| 9/19 | 4:54P | 309-256-2697 | Peak | M2MAllow | Oakwood IL | Incoming CL | 2 | -- | -- | -- |
| 9/19 | 4:55P | 309-303-2473 | Peak | M2MAllow | Jamestown IN | Incoming CL | 5 | -- | -- | -- |
| 9/19 | 5:01P | 309-657-8373 | Peak | M2MAllow | Crawfordsv IN | Incoming CL | 10 | -- | -- | -- |
| 9/19 | 5:14P | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Peoria IL | 1 | -- | -- | -- |
| 9/19 | 5:14P | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Peoria IL | 1 | -- | -- | -- |
| 9/19 | 5:15P | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Peoria IL | 1 | -- | -- | -- |
| 9/19 | 5:15P | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Peoria IL | 1 | -- | -- | -- |
| 9/19 | 5:15P | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Peoria IL | 8 | -- | -- | -- |
| 9/19 | 5:15P | 309-349-4261 | Peak | M2MAllow | Crawfordsv IN | Pekin IL | 5 | -- | -- | -- |
| 9/19 | 5:39P | 309-256-2697 | Peak | M2MAllow | Covington IN | Incoming CL | 8 | -- | -- | -- |
| 9/19 | 6:14P | 309-256-2697 | Peak | M2MAllow | Shirley IL | Incoming CL | 3 | -- | -- | -- |
| 9/19 | 6:40P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 7 | -- | -- | -- |
| 9/19 | 7:00P | 309-657-8373 | Peak | M2MAllow | Morton IL | Incoming CL | 26 | -- | -- | -- |
| 9/20 | 9:08A | 309-242-9561 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/20 | 9:36A | 309-242-9561 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/20 | 9:37A | 309-242-9561 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 9/20 | 10:10A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/20 | 10:12A | 309-256-7459 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 9/20 | 10:19A | 309-925-5601 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | -- | -- | -- |
| 9/20 | 10:31A | 502-817-3932 | Peak | PlanAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/20 | 11:37A | 309-925-5601 | Peak | PlanAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/20 | 11:47A | 502-425-1234 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/20 | 11:53A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/20 | 12:54P | 309-202-2292 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/20 | 12:57P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 9/20 | 1:35P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 1 | -- | -- | -- |
| 9/20 | 3:19P | 309-256-2697 | Peak | M2MAllow | Washington IL | Peoria IL | 2 | -- | -- | -- |
| 9/20 | 3:27P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 3 | -- | -- | -- |
| 9/20 | 4:14P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 2 | -- | -- | -- |
| 9/20 | 4:16P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 2 | -- | -- | -- |
| 9/20 | 4:23P | 309-256-1773 | Peak | M2MAllow | East Peori IL | Peoria IL | 3 | -- | -- | -- |
| 9/20 | 5:32P | 309-253-9495 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 4 | -- | -- | -- |
| 9/20 | 6:52P | 309-678-6353 | Peak | PlanAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 9/20 | 7:09P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 9/20 | 8:08P | 309-678-6353 | Peak | PlanAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/20 | 8:09P | 309-678-6353 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/21 | 9:39A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 9/21 | 10:29A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | -- | -- | -- |
| 9/21 | 3:10P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/21 | 3:16P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 9/21 | 3:28P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/21 | 3:32P | 309-208-2603 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/21 | 3:59P | 309-303-2473 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/21 | 5:36P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/21 | 5:48P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/21 | 8:51P | 309-472-4765 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/21 | 9:12P | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 6:49A | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 6:49A | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 6:50A | 309-678-6353 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 6:51A | 309-868-9319 | Off-Peak | N&W | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 6:52A | 309-868-9319 | Off-Peak | N&W | Morton IL | Incoming CL | 18 | -- | -- | -- |
| 9/22 | 10:11A | 262-646-4149 | Off-Peak | N&W | Peoria IL | Delafield WI | 2 | -- | -- | -- |
| 9/22 | 10:59A | 309-256-2697 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 9/22 | 11:32A | 309-202-2292 | Off-Peak | N&W | Creve Coeu IL | VM Deposit CL | 1 | -- | -- | -- |
| 9/22 | 11:42A | 309-256-2697 | Off-Peak | N&W | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/22 | 12:38P | 309-256-2697 | Off-Peak | N&W | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/22 | 7:52P | 309-256-2697 | Off-Peak | N&W | Clarksvill TN | Incoming CL | 3 | -- | -- | -- |
| 9/23 | 12:05P | 309-256-2697 | Off-Peak | N&W | Hermitage TN | Incoming CL | 2 | -- | -- | -- |
| 9/24 | 7:11A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 9/24 | 7:17A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/24 | 7:42A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 7 | -- | -- | -- |
| 9/24 | 7:49A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 9/24 | 9:21A | 309-256-1773 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | -- | -- | -- |
| 9/24 | 9:23A | 309-202-2292 | Peak | M2MAllow | Pekin IL | Pekin IL | 15 | -- | -- | -- |
| 9/24 | 9:39A | 309-263-2241 | Peak | PlanAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/24 | 12:19P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 9/24 | 12:33P | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 6 | -- | -- | -- |
| 9/24 | 12:39P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 9/24 | 12:47P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/24 | 1:41P | 309-266-7587 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/24 | 1:48P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/24 | 2:37P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/24 | 3:33P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 9/24 | 3:59P | 309-256-1773 | Peak | M2MAllow | Morton IL | Peoria IL | 13 | -- | -- | -- |
| 9/25 | 8:24A | 309-256-2697 | Peak | M2MAllow | Shirley IL | Incoming CL | 10 | -- | -- | -- |
| 9/25 | 10:08A | 309-256-2697 | Peak | M2MAllow | Maroa IL | Incoming CL | 8 | -- | -- | -- |
| 9/25 | 12:25P | 309-256-2697 | Peak | M2MAllow | Delavan IL | Peoria IL | 6 | -- | -- | -- |
| 9/25 | 12:33P | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 4 | -- | -- | -- |
| 9/25 | 1:08P | 618-656-4646 | Peak | PlanAllow | Tremont IL | Edwardsvl IL | 30 | -- | -- | -- |
| 9/25 | 2:06P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 2 | -- | -- | -- |
| 9/25 | 2:30P | 618-656-4646 | Peak | PlanAllow | Morton IL | Edwardsvl IL | 2 | -- | -- | -- |
| 9/25 | 3:02P | 618-656-4646 | Peak | PlanAllow | Morton IL | Incoming CL | 30 | -- | -- | -- |
| 9/25 | 7:24P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |
| 9/25 | 8:49P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 17 | -- | -- | -- |
| 9/25 | 9:09P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/26 | 10:30A | 309-256-2697 | Peak | M2MAllow | Saint Jose IL | Incoming CL | 5 | -- | -- | -- |
| 9/26 | 10:47A | 309-678-6353 | Peak | PlanAllow | Urbana IL | Incoming CL | 1 | -- | -- | -- |
| 9/26 | 11:45A | 309-256-2697 | Peak | M2MAllow | Congervill IL | Incoming CL | 1 | -- | -- | -- |
| 9/26 | 11:55A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/26 | 12:05P | 309-231-8927 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/26 | 12:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/26 | 1:19P | 309-202-2292 | Peak | M2MAllow | Pekin IL | Incoming CL | 5 | -- | -- | -- |
| 9/26 | 1:50P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/26 | 2:33P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/26 | 3:48P | 309-349-4261 | Peak | M2MAllow | East Peori IL | Pekin IL | 10 | -- | -- | -- |
| 9/26 | 7:01P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 11 | -- | -- | -- |
| 9/26 | 7:50P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 9/27 | 9:51A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Incoming CL | 2 | -- | -- | -- |
| 9/27 | 10:16A | 309-202-2292 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/27 | 11:00A | 309-256-2697 | Peak | M2MAllow | Hopedale IL | Incoming CL | 3 | -- | -- | -- |
| 9/27 | 11:42A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 9/27 | 12:37P | 309-676-0400 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/27 | 12:57P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 4 | -- | -- | -- |
| 9/27 | 1:09P | 309-208-8882 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/27 | 1:15P | 309-208-8885 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 16 | -- | -- | -- |
| 9/27 | 1:31P | 309-256-2697 | Peak | M2MAllow,CallWait | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 9/27 | 1:31P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 7 | -- | -- | -- |
| 9/27 | 1:38P | 309-208-8885 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 26 | -- | -- | -- |
| 9/27 | 2:09P | 309-840-1665 | Peak | M2MAllow | Morton IL | Southpekin IL | 1 | -- | -- | -- |
| 9/27 | 2:12P | 309-676-0400 | Peak | PlanAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/27 | 2:37P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 6 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27 | 2:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 9/27 | 2:47P | 309-303-2473 | Peak | M2MAllow | East Peori IL | Peoria IL | 1 | -- | -- | -- |
| 9/27 | 2:48P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 9/27 | 2:53P | 309-303-2473 | Peak | M2MAllow | Pekin IL | Incoming CL | 3 | -- | -- | -- |
| 9/27 | 3:01P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 9/27 | 3:06P | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 8 | -- | -- | -- |
| 9/27 | 3:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 9/27 | 3:27P | 309-266-5928 | Peak | PlanAllow | MacKinaw IL | Morton IL | 9 | -- | -- | -- |
| 9/27 | 3:35P | 309-208-8885 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 8 | -- | -- | -- |
| 9/27 | 3:43P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 3 | -- | -- | -- |
| 9/27 | 4:27P | 615-902-7692 | Peak | PlanAllow | Morton IL | Incoming CL | 12 | -- | -- | -- |
| 9/27 | 4:40P | 618-656-4646 | Peak | PlanAllow | MacKinaw IL | Edwardsvl IL | 9 | -- | -- | -- |
| 9/27 | 5:09P | 309-253-3636 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 9/27 | 5:27P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 9/27 | 5:42P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/28 | 8:39A | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 9/28 | 8:58A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 9/28 | 9:45A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 2 | -- | -- | -- |
| 9/28 | 9:49A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 9/28 | 10:24A | 309-349-4261 | Peak | M2MAllow | Tremont IL | Pekin IL | 2 | -- | -- | -- |
| 9/28 | 10:32A | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 9/28 | 3:03P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 9/28 | 3:19P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 9/28 | 3:46P | 309-202-2292 | Peak | M2MAllow | Washington IL | Incoming CL | 4 | -- | -- | -- |
| 9/28 | 4:25P | 618-656-4646 | Peak | PlanAllow | Metamora IL | Edwardsvl IL | 2 | -- | -- | -- |
| 9/28 | 4:47P | 309-336-0808 | Peak | M2MAllow | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 9/29 | 1:22P | 618-363-1565 | Off-Peak | N&W | Peoria IL | Incoming CL | 1 | -- | -- | -- |
| 9/29 | 1:32P | 309-202-2292 | Off-Peak | N&W | Peoria IL | Pekin IL | 1 | -- | -- | -- |
| 9/29 | 1:43P | 309-202-2292 | Off-Peak | N&W | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 9/29 | 8:35P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/30 | 12:46P | 309-266-7587 | Off-Peak | N&W | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 9/30 | 4:24P | 615-902-7692 | Off-Peak | N&W | East Peori IL | Incoming CL | 10 | -- | -- | -- |
| 9/30 | 6:09P | 309-202-2292 | Off-Peak | N&W | East Peori IL | Pekin IL | 1 | -- | -- | -- |
| 9/30 | 6:45P | 309-202-2292 | Off-Peak | N&W | Morton IL | Pekin IL | 7 | -- | -- | -- |
| 9/30 | 8:02P | 309-202-2292 | Off-Peak | N&W | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 9/30 | 8:13P | 281-685-1673 | Off-Peak | N&W | Morton IL | Houston TX | 6 | -- | -- | -- |
| 9/30 | 11:31P | 281-685-1673 | Off-Peak | N&W | Morton IL | Incoming CL | 22 | -- | -- | -- |
| 10/01 | 9:06A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/01 | 9:10A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/01 | 9:32A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/01 | 11:00A | 877-737-2787 | Peak | PlanAllow | Peoria /A IL | Toll-Free CL | 7 | -- | -- | -- |
| 10/01 | 11:18A | 309-349-4261 | Peak | M2MAllow | Deer Creek IL | Pekin IL | 1 | -- | -- | -- |
| 10/01 | 11:24A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 10/01 | 12:05P | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 44 | -- | -- | -- |
| 10/01 | 12:52P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 10 | -- | -- | -- |
| 10/01 | 1:03P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01 | 1:21P | 515-238-1433 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 10/01 | 3:15P | 309-303-2473 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/01 | 3:17P | 309-349-4261 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/01 | 3:18P | 309-303-2473 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/01 | 3:19P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 8 | -- | -- | -- |
| 10/01 | 4:14P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/01 | 4:24P | 309-349-4261 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 6 | -- | -- | -- |
| 10/01 | 4:57P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/01 | 6:39P | 309-202-2292 | Peak | M2MAllow | MacKinaw IL | Pekin IL | 22 | -- | -- | -- |
| 10/02 | 9:02A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/02 | 9:20A | 309-634-6906 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/02 | 11:39A | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/02 | 11:45A | 515-238-1433 | Peak | M2MAllow | Morton IL | Des Moines IA | 2 | -- | -- | -- |
| 10/02 | 11:47A | 309-202-2292 | Peak | M2MAllow | Morton IL | Pekin IL | 13 | -- | -- | -- |
| 10/02 | 12:43P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/02 | 12:57P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/02 | 1:03P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/02 | 1:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/02 | 1:30P | 309-303-2473 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/02 | 2:05P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 10/02 | 2:14P | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 7 | -- | -- | -- |
| 10/02 | 2:26P | 309-303-2473 | Peak | M2MAllow | Pekin IL | Peoria IL | 1 | -- | -- | -- |
| 10/02 | 2:31P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 10/02 | 2:53P | 309-303-2473 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 10/02 | 2:56P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Incoming CL | 10 | -- | -- | -- |
| 10/02 | 3:38P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 4 | -- | -- | -- |
| 10/02 | 3:55P | 309-253-8970 | Peak | M2MAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 10/02 | 6:44P | 256-679-9809 | Peak | M2MAllow | Morton IL | Incoming CL | 36 | -- | -- | -- |
| 10/03 | 9:06A | 515-238-1433 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/03 | 9:25A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/03 | 9:40A | 309-303-2473 | Peak | M2MAllow | Pekin IL | Incoming CL | 1 | -- | -- | -- |
| 10/03 | 11:27A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 6 | -- | -- | -- |
| 10/03 | 2:58P | 309-925-5601 | Peak | PlanAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/03 | 4:16P | 309-208-8885 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/03 | 6:13P | 309-696-7688 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/04 | 8:34A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/04 | 9:30A | 309-258-8491 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/04 | 11:23A | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/04 | 11:40A | 309-208-2608 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/04 | 12:07P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 10/04 | 2:37P | 309-208-8885 | Peak | M2MAllow | Morton IL | Peoria IL | 14 | -- | -- | -- |
| 10/04 | 3:08P | 309-573-6910 | Peak | PlanAllow | Morton IL | Incoming CL | 36 | -- | -- | -- |
| 10/04 | 4:06P | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/04 | 4:28P | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 1 | -- | -- | -- |
| 10/04 | 4:29P | 615-902-7692 | Peak | PlanAllow | MacKinaw IL | Incoming CL | 11 | -- | -- | -- |
| 10/04 | 4:39P | 309-208-2608 | Peak | M2MAllow | Morton IL | Peoria IL | 8 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04 | 5:38P | 309-256-2697 | Peak | M2MAllow | Tremont IL | Incoming CL | 1 | -- | -- | -- |
| 10/04 | 7:16P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/05 | 8:59A | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/05 | 9:23A | 309-253-4208 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/05 | 10:06A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 4 | -- | -- | -- |
| 10/05 | 10:42A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/05 | 11:00A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/05 | 11:11A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/05 | 11:38A | 309-965-2020 | Peak | PlanAllow | Pekin IL | Goodfield IL | 2 | -- | -- | -- |
| 10/05 | 12:27P | 309-222-4593 | Peak | M2MAllow | Tremont IL | Peoria IL | 3 | -- | -- | -- |
| 10/05 | 12:37P | 309-634-6906 | Peak | M2MAllow | MacKinaw IL | Peoria IL | 1 | -- | -- | -- |
| 10/05 | 2:25P | 309-284-8098 | Peak | PlanAllow | Morton IL | Morton IL | 1 | -- | -- | -- |
| 10/05 | 2:50P | 309-284-8030 | Peak | PlanAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 10/05 | 3:15P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/05 | 4:26P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/05 | 4:32P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 11 | -- | -- | -- |
| 10/05 | 4:47P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 10/05 | 5:13P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/05 | 5:16P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/05 | 5:38P | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/06 | 12:56P | 309-256-2986 | Off-Peak | N&W | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 10/06 | 5:04P | 309-256-2986 | Off-Peak | N&W | Morton IL | Peoria IL | 8 | -- | -- | -- |
| 10/07 | 8:55A | 309-256-2697 | Off-Peak | N&W | Marion IL | Incoming CL | 6 | -- | -- | -- |
| 10/07 | 11:42A | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 10 | -- | -- | -- |
| 10/07 | 3:23P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Peoria IL | 8 | -- | -- | -- |
| 10/07 | 3:31P | 847-236-2718 | Off-Peak | N&W | Joelton TN | Deerfield IL | 1 | -- | -- | -- |
| 10/07 | 3:32P | 309-256-2697 | Off-Peak | N&W | Joelton TN | Peoria IL | 10 | -- | -- | -- |
| 10/07 | 4:02P | 309-256-2697 | Off-Peak | N&W | Oak Grove KY | Incoming CL | 5 | -- | -- | -- |
| 10/07 | 6:41P | 309-256-2697 | Off-Peak | N&W | Okawville IL | Incoming CL | 10 | -- | -- | -- |
| 10/07 | 7:16P | 309-256-2697 | Off-Peak | N&W | Marine IL | Incoming CL | 10 | -- | -- | -- |
| 10/07 | 8:58P | 309-256-2697 | Off-Peak | N&W | Williamsvl IL | Incoming CL | 5 | -- | -- | -- |
| 10/07 | 9:02P | 309-256-2697 | Off-Peak | N&W | Elkhart IL | Peoria IL | 2 | -- | -- | -- |
| 10/07 | 9:26P | 309-256-2697 | Off-Peak | N&W | Tremont IL | Incoming CL | 3 | -- | -- | -- |
| 10/08 | 7:59A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 2 | -- | -- | -- |
| 10/08 | 8:05A | 812-284-2277 | Peak | PlanAllow | Morton IL | Jeffersnvl IN | 8 | -- | -- | -- |
| 10/08 | 9:40A | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/08 | 9:44A | 309-673-4357 | Peak | PlanAllow,CallWait | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/08 | 9:46A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/08 | 9:47A | 309-256-2697 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 3 | -- | -- | -- |
| 10/08 | 9:49A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/08 | 9:49A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 3 | -- | -- | -- |
| 10/08 | 9:52A | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 10/08 | 10:00A | 309-256-2697 | Peak | M2MAllow | MacKinaw IL | Incoming CL | 2 | -- | -- | -- |
| 10/08 | 11:09A | 309-303-2473 | Peak | M2MAllow | Tremont IL | Peoria IL | 1 | -- | -- | -- |
| 10/08 | 3:35P | 309-678-2506 | Peak | M2MAllow | Bartonvill IL | Incoming CL | 1 | -- | -- | -- |
| 10/08 | 4:20P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/08 | 4:23P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 15 | -- | -- | -- |
| 10/08 | 4:40P | 309-266-7587 | Peak | PlanAllow | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 10/08 | 4:50P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Incoming CL | 1 | -- | -- | -- |
| 10/08 | 4:50P | 309-266-7587 | Peak | PlanAllow,CallWait | East Peori IL | Incoming CL | 2 | -- | -- | -- |
| 10/08 | 4:52P | 309-202-2292 | Peak | M2MAllow | East Peori IL | Pekin IL | 1 | -- | -- | -- |
| 10/08 | 4:55P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 10/08 | 5:00P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/08 | 7:06P | 309-202-2292 | Peak | M2MAllow | Morton IL | Incoming CL | 9 | -- | -- | -- |
| 10/08 | 8:35P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 9 | -- | -- | -- |
| 10/09 | 11:24A | 309-303-2473 | Peak | M2MAllow | Mackinaw IL | Peoria IL | 2 | -- | -- | -- |
| 10/09 | 1:21P | 309-256-2697 | Peak | M2MAllow | Morton IL | VM Deposit CL | 1 | -- | -- | -- |
| 10/09 | 1:28P | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 3 | -- | -- | -- |
| 10/09 | 1:30P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/09 | 2:09P | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 1 | -- | -- | -- |
| 10/09 | 2:12P | 309-256-2986 | Peak | M2MAllow | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/09 | 2:24P | 309-256-2986 | Peak | M2MAllow | Peoria IL | Incoming CL | 4 | -- | -- | -- |
| 10/09 | 2:29P | 309-256-2986 | Peak | M2MAllow | East Peori IL | Peoria IL | 14 | -- | -- | -- |
| 10/09 | 2:32P | 309-256-2986 | Peak | M2MAllow | Peoria IL | Peoria IL | 11 | -- | -- | -- |
| 10/09 | 3:06P | 309-266-7587 | Peak | PlanAllow | Washington IL | Incoming CL | 2 | -- | -- | -- |
| 10/09 | 3:22P | 309-349-4261 | Peak | M2MAllow | Morton IL | Incoming CL | 8 | -- | -- | -- |
| 10/09 | 7:25P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/10 | 9:01A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/10 | 10:11A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 7 | -- | -- | -- |
| 10/10 | 10:53A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/10 | 5:06P | 615-902-7692 | Peak | PlanAllow | Morton IL | Incoming CL | 13 | -- | -- | -- |
| 10/10 | 6:11P | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/10 | 7:08P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/10 | 8:10P | 309-256-2697 | Peak | M2MAllow | East Peori IL | Incoming CL | 4 | -- | -- | -- |
| 10/10 | 8:58P | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 5 | -- | -- | -- |
| 10/11 | 10:22A | 309-258-8491 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | -- | -- | -- |
| 10/11 | 10:41A | 309-242-9561 | Peak | M2MAllow | Morton IL | Bloomingtn IL | 3 | -- | -- | -- |
| 10/11 | 10:44A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 1 | -- | -- | -- |
| 10/11 | 11:06A | 309-256-2986 | Peak | M2MAllow | Morton IL | Peoria IL | 1 | -- | -- | -- |
| 10/11 | 11:47A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | -- | -- | -- |
| 10/11 | 11:48A | 309-256-2986 | Peak | M2MAllow,CallWait | Morton IL | Incoming CL | 5 | -- | -- | -- |
| 10/11 | 11:53A | 309-256-2697 | Peak | M2MAllow | Morton IL | Peoria IL | 4 | -- | -- | -- |
| 10/11 | 12:15P | 309-256-2697 | Peak | M2MAllow | Deer Creek IL | Incoming CL | 7 | -- | -- | -- |
| 10/11 | 12:24P | 309-256-2986 | Peak | M2MAllow | Carlock IL | Peoria IL | 5 | -- | -- | -- |
| 10/11 | 12:44P | 309-349-4261 | Peak | M2MAllow | Hayworth IL | Incoming CL | 2 | -- | -- | -- |
| 10/11 | 12:45P | 309-256-2697 | Peak | M2MAllow,CallWait | Downs IL | Incoming CL | 5 | -- | -- | -- |
| 10/11 | 12:49P | 309-349-4261 | Peak | M2MAllow,CallWait | Le Roy IL | Incoming CL | 2 | -- | -- | -- |
| 10/11 | 12:51P | 309-256-2697 | Peak | M2MAllow | Le Roy IL | Peoria IL | 6 | -- | -- | -- |
| 10/11 | 1:13P | 309-256-2697 | Peak | M2MAllow | Champaign IL | Incoming CL | 4 | -- | -- | -- |
| 10/11 | 3:28P | 309-208-8885 | Peak | M2MAllow | Crawfordsv IN | Incoming CL | 30 | -- | -- | -- |
| 10/11 | 4:23P | 309-256-2697 | Peak | M2MAllow | Indianapol IN | Incoming CL | 11 | -- | -- | -- |
| 10/11 | 4:43P | 309-256-2986 | Peak | M2MAllow | Edinburgh IN | Incoming CL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/11 | 5:10P | 615-902-7692 | Peak | PlanAllow | Seymour IN | Incoming CL | 15 | -- | -- | -- |
| 10/11 | 5:25P | 309-256-2697 | Peak | M2MAllow | Austin IN | VM Deposit CL | 1 | -- | -- | -- |
| 10/11 | 5:30P | 309-256-2697 | Peak | M2MAllow | Scottsburg IN | VM Deposit CL | 1 | -- | -- | -- |
| 10/11 | 5:31P | 309-349-4261 | Peak | M2MAllow | Scottsburg IN | Pekin IL | 2 | -- | -- | -- |
| 10/11 | 5:38P | 309-256-2986 | Peak | M2MAllow | Memphis IN | Incoming CL | 3 | -- | -- | -- |
| 10/11 | 5:45P | 309-256-2697 | Peak | M2MAllow | Sellersbur IN | Incoming CL | 8 | -- | -- | -- |
| 10/11 | 6:15P | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 4 | -- | -- | -- |
| 10/11 | 6:43P | 309-266-7587 | Peak | PlanAllow | Louisville KY | Incoming CL | 5 | -- | -- | -- |
| 10/11 | 7:20P | 309-256-2697 | Peak | M2MAllow | Shepherdsv KY | Peoria IL | 11 | -- | -- | -- |
| 10/11 | 8:24P | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 9 | -- | -- | -- |
| 10/11 | 9:14P | 309-256-2697 | Off-Peak | N&W | Louisville KY | Incoming CL | 11 | -- | -- | -- |
| 10/11 | 9:48P | 309-256-2697 | Off-Peak | N&W | Louisville KY | Incoming CL | 5 | -- | -- | -- |
| 10/11 | 10:58P | 309-256-2697 | Off-Peak | N&W | Jeffersonv IN | Peoria IL | 29 | -- | -- | -- |
| 10/12 | 9:47A | 309-266-7587 | Peak | PlanAllow | Louisville KY | Morton IL | 2 | -- | -- | -- |
| 10/12 | 11:38A | 309-370-3237 | Peak | M2MAllow | Louisville KY | Incoming CL | 3 | -- | -- | -- |
| 10/12 | 11:54A | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 9 | -- | -- | -- |
| 10/12 | 2:31P | 309-256-2697 | Peak | M2MAllow | Louisville KY | Peoria IL | 5 | -- | -- | -- |
| 10/12 | 2:36P | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | -- | -- | -- |
| 10/12 | 3:50P | 309-925-5601 | Peak | PlanAllow | Jeffersonv IN | Incoming CL | 3 | -- | -- | -- |
| 10/12 | 3:58P | 309-266-7587 | Peak | PlanAllow | Jeffersonv IN | Incoming CL | 2 | -- | -- | -- |
| 10/12 | 4:30P | 309-284-8030 | Peak | PlanAllow | Louisville KY | Incoming CL | 2 | -- | -- | -- |
| 10/12 | 4:31P | 309-256-2697 | Peak | M2MAllow | Jeffersonv IN | Incoming CL | 2 | -- | -- | -- |
| 10/12 | 4:39P | 309-303-2473 | Peak | M2MAllow | Louisville KY | Incoming CL | 5 | -- | -- | -- |
| 10/12 | 4:54P | 309-284-8030 | Peak | PlanAllow | Jeffersonv IN | Morton IL | 1 | -- | -- | -- |
| 10/12 | 5:10P | 309-256-2986 | Peak | M2MAllow | Louisville KY | Incoming CL | 1 | -- | -- | -- |
| 10/12 | 7:07P | 309-256-2697 | Peak | M2MAllow | Louisville KY | VM Deposit CL | 1 | -- | -- | -- |
| 10/12 | 7:14P | 309-256-2697 | Peak | M2MAllow | Louisville KY | Incoming CL | 5 | -- | -- | -- |
| 10/12 | 9:17P | 309-256-2697 | Off-Peak | N&W | Louisville KY | Peoria IL | 4 | -- | -- | -- |
| 10/12 | 10:15P | 309-256-2697 | Off-Peak | N&W | Louisville KY | Incoming CL | 10 | -- | -- | -- |
| 10/12 | 10:26P | 309-202-2292 | Off-Peak | N&W | Louisville KY | Incoming CL | 10 | -- | -- | -- |
| 10/13 | 8:54A | 309-256-2986 | Off-Peak | N&W | Jeffersonv IN | Peoria IL | 7 | -- | -- | -- |
| 10/13 | 9:18A | 309-202-2292 | Off-Peak | N&W | Jeffersonv IN | Incoming CL | 2 | -- | -- | -- |
| 10/13 | 10:28A | 812-284-2277 | Off-Peak | N&W | Louisville KY | Incoming CL | 4 | -- | -- | -- |
| 10/13 | 10:36A | 309-256-2986 | Off-Peak | N&W | Louisville KY | Peoria IL | 1 | -- | -- | -- |
| 10/13 | 10:59A | 812-284-2277 | Off-Peak | N&W | Bowling Gr KY | Jeffersnvl IN | 1 | -- | -- | -- |
| 10/13 | 11:00A | 309-256-2986 | Off-Peak | N&W | Lebanon Ju KY | Peoria IL | 1 | -- | -- | -- |
| 10/13 | 11:00A | 309-256-2697 | Off-Peak | N&W | Lebanon Ju KY | Peoria IL | 1 | -- | -- | -- |
| 10/13 | 11:01A | 309-256-2986 | Off-Peak | N&W,CallWait | Lebanon Ju KY | Incoming CL | 2 | -- | -- | -- |
| 10/13 | 11:45A | 309-256-2697 | Off-Peak | N&W | Goodlettsv TN | Incoming CL | 2 | -- | -- | -- |
| 10/13 | 11:51A | 309-256-2986 | Off-Peak | N&W | Nashville TN | Incoming CL | 3 | -- | -- | -- |
| 10/13 | 11:56A | 309-256-2697 | Off-Peak | N&W | Nashville TN | Peoria IL | 1 | -- | -- | -- |
| 10/13 | 12:19P | 309-256-2697 | Off-Peak | N&W | Nashville TN | VM Deposit CL | 1 | -- | -- | -- |
| 10/13 | 12:44P | 812-284-2277 | Off-Peak | N&W | Hermitage TN | Jeffersnvl IN | 2 | -- | -- | -- |
| 10/13 | 12:46P | 812-284-2277 | Off-Peak | N&W | Hermitage TN | Jeffersnvl IN | 1 | -- | -- | -- |
| 10/13 | 12:46P | 812-284-2277 | Off-Peak | N&W | Hermitage TN | Jeffersnvl IN | 4 | -- | -- | -- |
| 10/13 | 12:50P | 309-256-2986 | Off-Peak | N&W | Nashville TN | Peoria IL | 2 | -- | -- | -- |



## Detail for Jeff Reinking: 309-231-8008

### Voice, continued

| Date | Time | Number | Rate | Usage Type | Origination | Destination | Min. | Airtime Chrgs | LD/Other Chrgs | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/13 | 12:52P | 812-284-2277 | Off-Peak | N&W | Nashville TN | Jeffersnvl IN | 2 | — | — | — |
| 10/13 | 12:53P | 309-256-2986 | Off-Peak | N&W | Nashville TN | Peoria IL | 1 | — | — | — |
| 10/13 | 3:14P | 309-256-2986 | Off-Peak | N&W | Nashville TN | Peoria IL | 2 | — | — | — |
| 10/13 | 4:05P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 3 | — | — | — |
| 10/13 | 4:08P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Peoria IL | 1 | — | — | — |
| 10/13 | 4:27P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 2 | — | — | — |
| 10/13 | 4:40P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 4 | — | — | — |
| 10/13 | 4:52P | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 3 | — | — | — |
| 10/13 | 5:19P | 309-256-2986 | Off-Peak | N&W | Nashville TN | Incoming CL | 9 | — | — | — |
| 10/14 | 4:25A | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 1 | — | — | — |
| 10/14 | 4:38A | 309-202-2292 | Off-Peak | N&W | Nashville TN | Incoming CL | 2 | — | — | — |
| 10/14 | 11:37A | 309-256-2697 | Off-Peak | N&W | Nashville TN | Incoming CL | 1 | — | — | — |
| 10/14 | 3:29P | 309-202-2292 | Off-Peak | N&W | Nashville TN | Pekin IL | 1 | — | — | — |
| 10/14 | 5:53P | 309-256-2697 | Off-Peak | N&W | Vienna IL | Incoming CL | 2 | — | — | — |
| 10/14 | 6:29P | 309-256-2986 | Off-Peak | N&W | Vienna IL | Peoria IL | 2 | — | — | — |
| 10/15 | 8:50A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 10/15 | 10:21A | 309-925-5601 | Peak | PlanAllow | Morton IL | Tremont IL | 2 | — | — | — |
| 10/15 | 10:51A | 309-349-4261 | Peak | M2MAllow | Morton IL | Pekin IL | 7 | — | — | — |
| 10/15 | 11:30A | 217-519-0744 | Peak | M2MAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 10/15 | 1:26P | 309-267-3425 | Peak | PlanAllow | Morton IL | Incoming CL | 2 | — | — | — |
| 10/15 | 1:35P | 309-246-0544 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 10/15 | 8:28P | 309-284-8030 | Peak | PlanAllow | Morton IL | Morton IL | 1 | — | — | — |
| 10/16 | 8:41A | 309-256-2697 | Peak | M2MAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 10/16 | 10:56A | 309-256-7459 | Peak | PlanAllow | Morton IL | Incoming CL | 1 | — | — | — |
| 10/16 | 11:16A | 309-349-4261 | Peak | M2MAllow | Pekin IL | Pekin IL | 5 | — | — | — |
| 10/16 | 11:26A | 309-253-2444 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | — | — | — |
| 10/16 | 1:34P | 309-256-2697 | Peak | M2MAllow | Pekin IL | Peoria IL | 2 | — | — | — |
| 10/16 | 1:43P | 309-694-4296 | Peak | PlanAllow | Pekin IL | Incoming CL | 1 | — | — | — |
| 10/16 | 2:18P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | — | — | — |
| 10/16 | 2:19P | 309-925-2611 | Peak | PlanAllow | Morton IL | Tremont IL | 1 | — | — | — |

# RESPONSE TO REQUEST FOR PRODUCTION NO. 7

PIN: 2730

Date of Bill 7/19/17

New Charges Due Date 8/14/17

Account Number 309/266-7587 Total Amount Due $43.54

JEFF REINKING
27380 BROADWAY RD
MORTON, IL 61550-9410

Amount Paid

615509410 0

100007309266758712048500000000000000043545

www.frontier.com
Residential 1-877-462-8188

Account Number 309/266-7587 Date of Bill 7/19/17

| | |
|---|---|
| Previous Balance | 46.84 |
| Payments Received Thru 6/30/17 | -46.84 |
| Balance Forward | .00 |
| New Charges | 43.54 |
| Total Amount Due | $43.54 |

| | |
|---|---|
| FRONTIER MONTHLY SERVICE CHARGES FROM 7/19/17 to 8/18/17 | |
| Digital Phone Essentials | 27.99 |
| TOTAL MONTHLY SERVICE CHARGES | 27.99 |
| OTHER SERVICE CHARGES AND CREDITS | |
| Carrier Cost Recovery Surcharge | 1.99 |
| Frontier Road Work Recovery Surcharge | .95 |
| TOTAL OTHER SERVICE CHARGES AND CREDITS | 2.94 |
| TAXES AND OTHER CHARGES | |
| Federal Taxes and Charges* | 9.21 |
| State Taxes and Other Charges* | 3.40 |
| TOTAL TAXES AND OTHER CHARGES | 12.61 |
| TOTAL | 43.54 |

Detail of Taxes and Other Charges on Pg.4 >

*Includes Basic Charges

| | |
|---|---|
| DETAIL OF TAXES AND OTHER CHARGES | |
| DETAIL OF FEDERAL TAXES AND CHARGES* | |
| Frontier | |
| Federal Excise Tax | .23 |
| Federal Subscriber Line Charge - Res | 6.50 |
| Federal USF Recovery Charge | 1.11 |
| Frontier Com of America | |
| FTR LD USF Surcharge | 1.37 |
| TOTAL FEDERAL TAXES AND CHARGES | 9.21 |
| DETAIL OF STATE TAXES AND OTHER CHARGES* | |
| Frontier | |
| IL State Public Utilities Tax | .04 |
| IL State Excise Tax | 2.63 |
| IL Telecom Infrastructure Maint Fee | .19 |
| IL Universal Service Fund | .37 |
| Frontier Com of America | |
| IL State Excise Tax | .16 |
| IL Telecom Infrastructure Maint Fee | .01 |

| | |
|---|---|
| TOTAL STATE TAXES AND OTHER CHARGES | 3.40 |
| TOTAL TAXES AND OTHER CHARGES | 12.61 |

*Includes Basic Charges

309/266-7587

Date of Bill 7/19/17

DIGITAL ESSENTIALS 30 MIN PLAN Summary

| | | |
|---|---|---|
| 0 Mins. @ $ .00/Min. | | .00 |
| Previous Rollover Balance | 327 | |
| This Period Allowance | 30 | |
| Minutes Used | 0 | |
| Rollover Minutes Expired * | 29 | |
| Current Rollover Minutes | 328 | |

(*) Unused Rollover Minutes Expire After 12 Billing Periods

Calls on This Plan are Designated by Y

309/266-7587

Date of Bill 7/19/17

If your bill reflects that you owe a Balance Forward, you must make a payment immediately in order to avoid collection activities. You must pay a minimum of $43.54 by your due date to avoid disconnection of your local service. All other charges should be paid by your due date to keep your account current.

Effective with this bill, the Access Recovery Charge (ARC) increased up to $0.42 per line. Please contact Customer Service with any questions.

Effective with this bill, the new applicable late payment fee will increase to $9.00 or 1.5%, for customers who subscribe to Voice, Internet, or TV. Please contact Customer Service with any questions.

Pursuant to an Order from the Illinois Commerce Commission in Docket No. 17-0108, effective July 1st, the surcharge that supports programs for the hearing impaired will increase from $.02 to $.04 for each residential or business line, to $.08 for each Centrex line and $.20 for each trunk.

RETURN: Frontier Communications
P.O. Box 5157
Tampa, FL 33675

REMITTANCE: FRONTIER
P.O. Box 740407
CINCINNATI OH 45274-0407

CDPIILBBB30930926661550ILCW-ILFRESR1 5342NY 00000000000000043.54
NYYNNNNNNNNNNNNNNNNNNNNNNNNNNNNN 1-877-462-8188

# RESPONSE TO REQUEST FOR PRODUCTION NO. 12

FILED
7/16/2018 4:24 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS

JH

**IN THE CIRCUIT COURT FOR THE TENTH JUDICIAL CIRCUIT**
**TAZEWELL COUNTY, ILLINOIS**

| | | |
|---|---|---|
| CHRISTIAN PEREZ, as Administrator Ad Litem for the Estate of JOE R. PEREZ, JR., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 18-L-55 |
| JEFFREY L. REINKING, | ) | |
| Defendant. | ) | |

**MOTION FOR PROTECTIVE ORDER**
**PURSUANT TO SUPREME COURT RULE 201(c)**

Jeffrey Reinking, by counsel, moves for a protective order pursuant to Supreme Court Rule 201(c). As set forth below, Jeffrey Reinking should be under no obligation to respond to Plaintiff Christian Perez's ("Plaintiff") discovery until the Court has ruled on Jeffrey Reinking's Motion to Dismiss.

1. Under Illinois Supreme Court Rule 201(c),

> [a trial] court may at any time on its own initiative, or on motion of any party or witness, make a protective order as justice requires, denying, limiting, conditioning, or regulating discovery to prevent unreasonable annoyance, expense, embarrassment, disadvantage, or oppression.
>
> Ill. Sup. Ct. R. 201(c).

2. Because Rule 201(c) is only governed by the "broad standard" of "as justice requires," Illinois courts have "broad discretion to make protective orders." *Statland v. Freeman*, 112 Ill. 2d 494, 499 (1986).

3. This Court should exercise its broad discretion to enter a protective order here.

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 142 of 172 PageID #: 404

4. Jeffrey Reinking has filed a Motion to Dismiss Plaintiff's Complaint because the complaint failed to state a cause of action against Reinking. For instance, because Plaintiff has not and cannot make allegations demonstrating that Jeffrey Reinking had a superior or exclusive right of control over Travis Reinking's firearms, Plaintiff's negligent entrustment claim fails. *See Zedella v. Gibson*, 165 Ill. 2d 181, 186 (1995).

5. Additionally, since the Motion to Dismiss addresses each claim made against Jeffrey Reinking, if successful, the Motion will be dispositive of the entire case against Jeffrey Reinking.

6. Plaintiff has served Jeffrey Reinking with interrogatories and requests for production.

7. As many Illinois courts have recognized, because this Court has sufficient information to rule on Jeffrey Reinking's Motion to Dismiss, Plaintiff's discovery is premature and should be stayed until Reinking's dispositive motion has been resolved. *See, e.g., DOD Tech. v. Mesirow Ins. Serv.*, 381 Ill. App. 3d 1042, 1054-55 (1st Dist. 2008); *Evitts v. DaimlerChrysler Corp.*, 359 Ill. App. 3d 504, 513-13 (1st Dist. 2005) ("A circuit court may properly stay or quash a discovery request when it has sufficient information upon which to rule on a motion to dismiss"); *Adkins Energy LLC v. Delta-T Corp.*, 347 Ill. App. 3d 373, 381 (2nd Dist. 2004) ("A trial court may properly quash a discovery request when it has sufficient information upon which to decide a defendant's motion to dismiss."); *Mutlu v. Sate Farm Fire & Cas. Co.*, 337 Ill. App. 3d 420, 434 (1st Dist. 2003) (court properly quashed plaintiff's discovery request when it had sufficient information to rule in favor of defendant's motion for summary judgment).

8.      As in these cases, until the Court rules on Jeffrey Reinking's motion, Jeffrey Reinking should not be taxed with discovery.  A contrary result would not only be unfairly and unnecessarily burdensome on Mr. Reinking, but it would constitute a judicially inefficient method for resolving this case.

9.      Therefore, Jeffrey Reinking should have no obligation to respond to Jeffrey Reinking's Interrogatories and Request for Production – through objections or responses – until his Motion to Dismiss has been resolved.

10.     Finally, Plaintiff's discovery served on Jeffrey Reinking has a number of substantive defects.  By filing this motion for protective order, Jeffrey Reinking does not waive or otherwise affect any other objections that he may have to Plaintiff's discovery.

WHEREFORE Jeffrey Reinking prays that this Honorable Court grant his Motion for Protective Order pursuant to Rule 201(c), rule that Jeffrey Reinking has no obligation to respond to discovery until his Motion to Dismiss is resolved, and grant any further relief that it deems fit.

JEFFREY REINKING, Defendant

BY:   /s/ Patrick D. Cloud
HEYL, ROYSTER, VOELKER & ALLEN, P.C.
Patrick D. Cloud, #6282672
Rex K. Linder, #1666185
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
P.O. Box 467
Edwardsville, IL  62025
Telephone 618.656.4646
Facsimile 618.656.7940
PRIMARY E-MAIL: edwecf@heylroyster.com
SECONDARY E-MAIL #1: pcloud@heylroyster.com
SECONDARY E-MAIL #2: rlinder@heylroyster.com

And

Joel E. Brown, #6212326
416 Main Street, Suite 1300
Peoria, IL 61602
Telephone 309.673.4357
Facsimile 309.673.6119
jb@joelebrown.com

## PROOF OF SERVICE

I certify that on July 16, 2018, at approximately 4:00 p.m., I electronically filed and transmitted the foregoing **Motion for Protective Order Pursuant to Supreme Court Rule 201(c)** with the Clerk of the Court for the Tenth Judicial Circuit, Tazewell County by using the Odyssey eFileIL system.

I further certify that the individuals named below were served by transmitting a copy from my e-mail address to all primary and secondary e-mail addresses of record designated by those individuals on July 16, 2018.

David Dorris
Dorris Law Firm, P.C.
102 North Main Street
Bloomington, IL 61701
Dvdorrislaw2000@aol.com

John Day
Law Offices of John Day, P.C.
5141 Virginia Way, Suite 270
Brentwood, TN 37027
jday@johndaylegal.com

Under penalties as provided by law pursuant to section 1-109 of the Illinois Code of Civil Procedure [735 ILCS 5/1-109], I certify that the statements set forth in this **Proof of Service** are true and correct, except as to matters therein stated to be on information and belief and as to such matters I certify as aforesaid that I verily believe the same to be true.

/s/ Cassie L. Ott

HEYL, ROYSTER, VOELKER & ALLEN, P.C.
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
PO Box 467
Edwardsville, IL 62025
Phone: 618.656.4646
PRIMARY E-SERVICE: edwecf@heylroyster.com
SECONDARY E-SERVICE #1: pcloud@heylroyster.com
SECONDARY E-SERVICE #2: rlinder@heylroyster.com

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 146 of 172 PageID #: 408

FILED
7/16/2018 4:24 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS

JH

**IN THE CIRCUIT COURT FOR THE TENTH JUDICIAL CIRCUIT**
**TAZEWELL COUNTY, ILLINOIS**

| | | |
|---|---|---|
| CHRISTIAN PEREZ, as Administrator Ad Litem for the Estate of JOE R. PEREZ, JR., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 18-L-55 |
| JEFFREY L. REINKING, | ) | |
| Defendant. | ) | |

**JEFFREY REINKING'S MOTION TO DISMISS AND MEMORANDUM IN SUPPORT THEREOF**

Jeffrey Reinking, by counsel, hereby moves to dismiss the Plaintiff's Complaint pursuant to 735 ILCS 5/2-615. In support of this Motion, Jeffrey Reinking offers the following memorandum of law:

**Introduction**

The premise of Plaintiff's Complaint against Jeffrey Reinking is fundamentally flawed. In it, Plaintiff seeks to impose a duty on Jeffrey Reinking to indefinitely deprive another adult of possession of his personal property without legal authority to do so. This is not a duty recognizable under Illinois law. As a result, the Plaintiff's Complaint must be dismissed.

**Background of Plaintiff's Complaint**

1. Plaintiff filed a two count negligence complaint against Jeffrey Reinking alleging negligent entrustment (Count I) and a purported "gratuitous assumption of a duty" (Count II). *See* Complaint.

2. Both theories are based on an assertion that Jeffrey Reinking allowed his adult son Travis Reinking to repossess Travis's own firearms after Travis's Firearm Owners Identification (FOID) card had been revoked. (Complaint at ¶¶ 24, 33, 76-82, 83-88.)[1]

3. According to the Complaint, Jeffrey Reinking had Travis's firearms because Jeffrey Reinking received them as a result of the revocation of Travis Reinking's FOID card on August 24, 2017. (Complaint at ¶¶ 28-30.)

4. On August 24, 2017, Travis Reinking's FOID card was only revoked due to the Illinois State Policy's determination that Travis was no longer a resident of the State of Illinois. (**Exhibit A** (August 16, 2017 FOID Revocation Letter)); *see also* 430 ILCS 65/9 (2018) (A person whose FOID card is revoked "shall receive a written notice from the Department of State Police stating specifically the grounds ... upon which his Identification Card has been revoked.")

5. The Complaint maintains that, sometime after August 24, 2017, Jeffrey Reinking returned Travis Reinking's firearms to him and further alleges that one of these firearms was used in a shooting in Tennessee on April 22, 2018, which resulted in the death of the Plaintiff's decedent. (Complaint at ¶ 33, 34, 37, 42.)

6. According to the Complaint, Travis Reinking was a citizen and resident of Tennessee on April 22, 2018. (Complaint at ¶ 12.)

**Applicable Standard for This Motion**

A motion to dismiss pursuant to Section 2-615 attacks a pleading as legally insufficient on its face. *Alpha School Bus Co., Inc. v. Wagner*, 391 Ill. App. 3d 722, 735 (1st Dist. 2009).

---

1 Jeffrey Reinking disagrees with and denies many of the factual and conclusory allegations in the Complaint, and his reference to any allegation or portion of the Complaint within this Motion is not an admission of the truth or accuracy of the allegation.

Illinois' fact-pleading standard requires that a plaintiff allege "sufficient facts to state all the elements" of his cause of action. *Hanks v. Cotler*, 2011 IL App (1st) 101088, ¶ 17. Only well-pleaded allegations of fact are taken as true, while conclusions of law and conclusory factual allegations are ignored. *Id.* at ¶ 17. As such, Plaintiff's negligence claims must contain sufficient factual allegations "to show the following elements: the existence of a duty, breach of the duty, and injury to the plaintiff proximately caused by the breach." *Nielsen v. United Servs. Auto. Ass'n*, 244 Ill. App. 3d 658, 667 (2nd Dist. 1993). A failure to plead facts in support of each element, including the existence of a recognizable duty, necessitates the dismissal of the Complaint. *See City of Chicago v. Beretta U.S.A. Corp.*, 213 Ill. 2d 351, 368-69 (2004) (failure to plead facts sufficient to state a cause of action warrants dismissal of plaintiff's complaint).

**Grounds for Dismissal of Plaintiff's Complaint**

**I. Count I: Plaintiff's Negligent Entrustment Theory Fails Because Jeffrey Reinking Did Not Have a Superior or Exclusive Right of Control over Travis Reinking's Firearms.**

The Complaint's negligent entrustment theory fails because Plaintiff has not and cannot make allegations demonstrating that Jeffrey Reinking had a superior or exclusive right of control over Travis Reinking's firearms. In Illinois, a claim of negligent entrustment requires that the items allegedly entrusted to the third party be "under the control of" the defendant. *See Zedella v. Gibson*, 165 Ill. 2d 181, 186 (1995). In this context, "under the control of" means "'that the third person is entitled to possess or use the thing [allegedly being entrusted] ... only by the consent of the'" defendant. *Id.* at 186-87, *quoting* Rest. (Second) of Torts §308, Comment a. Put another way, if the defendant "does not have an exclusive or superior right of control, no entrustment of the property can occur." *Id.* at 187.

Here, the Complaint contains no allegations suggesting that Jeffrey Reinking had an exclusive or superior right of control over Travis Reinking's firearms. The Complaint makes no allegations suggesting that Jeffrey Reinking owned the firearms at issue or even purchased the firearms for Travis Reinking. Nor could it. The firearms at issue were acquired by and belonged to Travis Reinking.

Likewise, Travis Reinking was an adult, and Illinois does not recognize a right by parents to control the conduct or actions of their adult children or impose liability onto parents for their adult children's alleged misconduct. *See* 740 ILCS 115/3 (2018) (Parental Responsibility Law applies only to minor children who have not been emancipated); *Lott v. Strang*, 312 Ill. App. 3d 521, 523-24 (4th Dist. 2000) (the duty to exercise reasonable care to control children under §316 of Restatement (2nd) of Torts only applies to minors). Thus, as the adult owner of the firearms at issue, Travis Reinking had a superior right of control over the firearms, Travis Reinking had the right to demand their return, and Jeffrey Reinking would have no legal authority to refuse that demand.

The Complaint's allegations concerning the revocation of Travis Reinking's FOID card do not change this analysis. As the Complaint admits, Travis Reinking became a resident and citizen of the State of Tennessee. Indeed, the only justification provided for the revocation of Travis's FOID card was on the basis of non-residency. *See* **Exhibit A**; 430 ILCS 65/8(q) (2018) (FOID card can be revoked when the holder is not a resident of Illinois). And, non-residents are permitted to possess firearms in Illinois without a FOID card. *See, for example*, 430 ILCS 65/8(b) (5), (7), (8), (9), and (10) (2018). Therefore, because Travis Reinking was no longer an Illinois resident for purposes of FOID compliance, Jeffrey Reinking could not use Travis's alleged lack of

a FOID card as a legitimate basis for withholding Travis's firearms from the possession of their owner.

In short, the Complaint lacks allegations demonstrating that Jeffrey Reinking had a superior or exclusive right to control Travis Reinking's firearms. And, without the establishment of a superior or exclusive right of control, the negligent entrustment claim against Jeffrey Reinking must be dismissed.

**II. Count II: Jeffrey Reinking Did Not Have a Duty To the "Community" To Keep Travis Reinking's Firearms Away From Him.**

Count II of Plaintiff's Complaint is also defective. In Count II, Plaintiff attempts to impose a duty on Jeffrey Reinking to the "community of those who came or were to come in the vicinity of Travis Reinking," including individuals in other states, to ensure that Travis Reinking did not have access to his own firearms. No such duty exists.

In Illinois, the presence of a duty is a question of law for the court that can be "very involved, complex and indeed nebulous." *Widlowski v. Durkee Foods,* 138 Ill. 2d 369, 376 (1990), *quoting Mieher v. Brown*, 54 Ill. 2d 539, 545 (1973). "'The touchstone of ... [the] duty analysis is to ask whether a plaintiff and a defendant stood in such a *relationship* to one another that the law imposed upon the defendant an obligation of reasonable conduct for the benefit of the plaintiff.'" *Simpkins v. CSX Transp., Inc.*, 2012 IL 110662, ¶ 16 (emphasis in original). This reference to "relationship" "acts as a shorthand description of the sum of four factors: (1) the reasonable foreseeability of the injury; (2) the likelihood of the injury, (3) the magnitude of the burden of guarding against the injury, and (4) the consequences of placing that burden on the defendant." *Id.* When determining if a duty exists, a court also considers "the public policy and social requirements of the time and community." *Widlowski*, 138 Ill. 2d at 375. No factor,

including the foreseeability of injury, is determinative. *See Simpkins*, 2012 IL 110662, ¶ 24 (foreseeability of injury is a necessary but not sufficient factor for imposition of a duty onto the defendant). Instead, deciding whether a duty exists "requires considerations of policy inherent in the consideration of these four factors[,] and the weight accorded each of these factors in any given analysis depends on the circumstances of the case at hand." *Simpkins*, 2012 IL 110662, ¶ 18. Here, examination of factors relevant to the duty analysis demonstrates that it would be inappropriate to impose on Jeffrey Reinking the duty to prevent another adult from repossessing his own property.

As an initial matter, it is difficult to see how Plaintiff can argue that a defendant can "reasonably foresee" injuries purportedly resulting from the defendant allowing another adult to repossess his own property when the defendant has no right of dominion over the property. More importantly, irrespective of foreseeability, other factors relevant to the determination of a duty demonstrate its nonexistence here.

For instance, the magnitude of the burden that Plaintiff seeks to impose and the consequences on the defendant – here and in other cases – are impossibly severe given that the Plaintiff seeks to create a duty that defendants cannot legally satisfy. As explained above, even if Jeffrey Reinking had temporary possession of Travis Reinking's firearms, Travis Reinking still would have had a superior right to control and possess the firearms and had the power to demand their return. Consequently, once Travis would demand the return of the firearms, Jeffrey Reinking would lack the legal authority to refuse compliance. Indeed, if Jeffrey Reinking would refuse to return Travis's firearms to him, Jeffrey Reinking potentially would be subject to civil or even criminal liability. *See A.T. Kearney, Inc. v. INCA Int'l, Inc.*, 132 Ill. App. 3d 655, 664

(1st Dist. 1985) (setting forth the elements of conversion); 720 ILCS 5/16-1(a) (1) ("A person commits theft when he or she knowingly ... exerts unauthorized control over property of the owner"). For the same reason, the imposition of this type of duty does not reduce the likelihood of injury because the purported avenue for reducing the likelihood of injury (the indefinite dispossession of an adult of his own personal property) is not something that is legally available to the defendant.

Additionally, from a social perspective, the duty sought by Count II improperly blurs the distinction between citizen and state and seeks to impose the obligation and police powers of the state onto an individual. A private citizen does not have the right to indefinitely possess the property of another adult against the other adult's wishes simply because the private citizen believes that the other adult should no longer have the property in question. That is a right that only potentially belongs to the state. And, even then, the right would be subject to the restrictions and procedures imposed by the United States and Illinois Constitutions, as well as the Illinois statutory and common law authority. *See, for example,* Ill. Const. art. I, § 2 ("No person shall be deprived of ... property without due process of law"); Ill. Const. art. I, §6 ("The people shall have the right to be secure in their persons, houses, papers and other possessions against unreasonable searches [and] seizures").

Finally, the Complaint's contention that the Tazewell County Sheriff's Department purportedly told Jeffrey Reinking that he could not give the firearms back to Travis Reinking does not affect the lack of a duty. Complaint at ¶¶ 29-31. First, a citizen should not be forced to assume a duty or obligation by state actors that the citizen lacks the authority and power to satisfy.

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 153 of 172 PageID #: 415

Second, there are no facts in the Complaint suggesting that anyone, including the Tazewelll County Sheriff's Department, had the power to demand the surrender or seize Travis Reinking's firearms upon the revocation of Travis Reinking's FOID card. Rather, just the opposite is the case. Even when the state revokes an *Illinois* resident's FOID card, the *Illinois* resident has 48 hours to complete a Firearm Disposition Record. 430 ILCS 65/95(a). Typically, only if the resident fails to complete the form may the local sheriff's department "petition the circuit court to issue a warrant to search for and seize ... firearms in the possession or under the custody or control of the person whose Firearm Owner's Identification Card has been revoked." 430 ILCS 65/9.5(c).

More importantly, however, when the facts of Travis Reinking's FOID card revocation are considered, even after revocation, Travis Reinking would have the right to possess his firearms in Illinois. The State revoked Travis Reinking's FOID card because it no longer considered him a resident of the State of Illinois. Therefore, after his FOID revocation, for purposes of FOID compliance, Reinking was a non-resident, and non-residents are allowed to possess firearms in Illinois without a FOID card. 430 ILCS 65/2(b) (2018).

**Conclusion**

In Illinois, the imposition of a duty must be tied to the defendant's power to satisfy it, and where the power to satisfy is lacking, no duty can exist. Because the allegations of the Complaint do not establish that Jeffrey Reinking had legal authority to indefinitely dispossess Travis Reinking of Travis's own property, a duty to keep the property away from Travis cannot be imposed onto Jeffrey Reinking. And, without the presence of a duty, there is no cause of action

against Jeffrey Reinking. As a consequence, Jeffrey Reinking prays that this Honorable Court grants this Motion to Dismiss and dismiss the Plaintiff's Complaint.

JEFFREY REINKING, Defendant

BY:  /s/ Patrick D. Cloud
HEYL, ROYSTER, VOELKER & ALLEN, P.C.
Patrick D. Cloud, #6282672
Rex K. Linder, #1666185
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
P.O. Box 467
Edwardsville, IL  62025
Telephone 618.656.4646
Facsimile 618.656.7940
PRIMARY E-MAIL:  edwecf@heylroyster.com
SECONDARY E-MAIL #1:  pcloud@heylroyster.com
SECONDARY E-MAIL #2:  rlinder@heylroyster.com

And

Joel E. Brown, #6212326
416 Main Street, Suite 1300
Peoria, IL 61602
Telephone 309.673.4357
Facsimile 309.673.6119
jb@joelebrown.com

## PROOF OF SERVICE

I certify that on July 16, 2018, at approximately 4:00 p.m., I electronically filed and transmitted the foregoing **Jeffrey Reinking's Motion to Dismiss and Memorandum in Support Thereof** with the Clerk of the Court for the Tenth Judicial Circuit, Tazewell County by using the Odyssey eFileIL system.

I further certify that the individuals named below were served by transmitting a copy from my e-mail address to all primary and secondary e-mail addresses of record designated by those individuals on July 16, 2018.

David Dorris
Dorris Law Firm, P.C.
102 North Main Street
Bloomington, IL 61701
Dvdorrislaw2000@aol.com

John Day
Law Offices of John Day, P.C.
5141 Virginia Way, Suite 270
Brentwood, TN 37027
jday@johndaylegal.com

Under penalties as provided by law pursuant to section 1-109 of the Illinois Code of Civil Procedure [735 ILCS 5/1-109], I certify that the statements set forth in this **Proof of Service** are true and correct, except as to matters therein stated to be on information and belief and as to such matters I certify as aforesaid that I verily believe the same to be true.

/s/ Cassie L. Ott

HEYL, ROYSTER, VOELKER & ALLEN, P.C.
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
PO Box 467
Edwardsville, IL 62025
Phone: 618.656.4646
PRIMARY E-SERVICE: edwecf@heylroyster.com
SECONDARY E-SERVICE #1: pcloud@heylroyster.com
SECONDARY E-SERVICE #2: rlinder@heylroyster.com

667-198

FILED
10/11/2018 4:27 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS
REVIEWED BY: JY

**IN THE CIRCUIT COURT FOR THE TENTH JUDICIAL CIRCUIT**
**TAZEWELL COUNTY, ILLINOIS**

| | | |
|---|---|---|
| CHRISTIAN PEREZ, as Administrator Ad Litem for the Estate of JOE R. PEREZ, JR., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 18-L-55 |
| JEFFREY L. REINKING, | ) | |
| Defendant. | ) | |

## RESPONSE TO MOTION TO STRIKE

Jeffrey Reinking, by counsel, hereby serves the following response to Plaintiff's Motion to Strike:

Plaintiff's Motion to Strike misconstrues Jeffrey Reinking's Motion to Dismiss and the purpose of the attachment of Travis Reinking's FOID Revocation Letter to the Motion. Jeffrey Reinking moved to dismiss the Plaintiff's Complaint pursuant to 735 ILCS 5/2-615 – which allows a defendant to seek the dismissal of a matter by pointing out a specific defect within the complaint. 735 ILCS 5/2-615. This is exactly what Jeffrey Reinking's Motion to Dismiss did when it pointed out that, in his Complaint, "Plaintiff has not and cannot make allegations demonstrating that Jeffrey Reinking had a superior or exclusive right of control over Travis Reinking's firearms" – which are necessary components of Plaintiff's causes of action against Jeffrey Reinking. (Reinking's Motion to Dismiss at p. 3.)

Consideration of Travis Reinking's FOID Revocation Letter is unnecessary for an evaluation of, and this Court's disposition of, Jeffrey Reinking's Motion. Irrespective of the revocation letter, the Plaintiff's Complaint plainly lacks the required allegations of superior or

exclusive control. However, the letter gives the motion context by illustrating that Jeffrey Reinking's insistence that Plaintiff include factual allegations of superior or exclusive control is not a matter of pleading hyper-technicality. Rather, it relates to a fundamental flaw in the Plaintiff's case: that Jeffrey Reinking's right of possession of the firearms at issue was not superior to Travis's and that Jeffrey Reinking had no legal right to dispossess Travis of his own property.

Finally, Plaintiff's Motion to Strike alternatively argues that this Court should disregard the FOID Revocation Letter because it is unauthenticated – which suggests that Plaintiff does not know whether or not Jeffrey Reinking attached an accurate copy of Travis Reinking's FOID Revocation Letter to his Motion. Interestingly, on August 24, 2018 – approximately 2 weeks before Plaintiff filed his Motion to Strike, Plaintiff received compliance with his subpoena to the Illinois State Police seeking its "file relating to the revocation of Travis Reinking's FOID card." (**Exhibit A** (Plaintiff's Subpoena)). In its compliance, the Illinois State Police included a sworn Rule 902(11) Certification of Records of Regularly Conducted Activities along with a copy of Travis Reinking's August 16, 2017 FOID Revocation Letter. (**Exhibit B** (Rule 902(11) Certification and August 16, 2017 FOID Revocation Letter.)) As such, it is difficult to understand how Plaintiff can assert on September 6 that he did not know whether the exhibit attached to Jeffrey Reinking's Motion to Dismiss was an accurate copy of Travis Reinking's FOID Revocation Letter.

Wherefore, Jeffrey Reinking prays that this Honorable Court deny Plaintiff's Motion to Strike and grant whatever further relief it deems fit.

JEFFREY REINKING, Defendant

BY:  /s/ Patrick D. Cloud
HEYL, ROYSTER, VOELKER & ALLEN, P.C.
Patrick D. Cloud, #6282672
Rex K. Linder, #1666185
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
P.O. Box 467
Edwardsville, IL 62025
Telephone 618.656.4646
Facsimile 618.656.7940
PRIMARY E-MAIL: edwecf@heylroyster.com
SECONDARY E-MAIL #1: pcloud@heylroyster.com
SECONDARY E-MAIL #2: rlinder@heylroyster.com

And

Joel E. Brown, #6212326
416 Main Street, Suite 1300
Peoria, IL 61602
Telephone 309.673.4357
Facsimile 309.673.6119
jb@joelebrown.com

**PROOF OF SERVICE**

I certify that on October 11, 2018, at approximately 4:00 p.m., I electronically filed and transmitted the foregoing **Response to Motion to Strike** with the Clerk of the Court for the Tenth Judicial Circuit, Tazewell County by using the Odyssey eFileIL system.

I further certify that the individuals named below were served by transmitting a copy from my e-mail address to all primary and secondary e-mail addresses of record designated by those individuals on October 11, 2018.

David Dorris
Dorris Law Firm, P.C.
102 North Main Street
Bloomington, IL 61701
Dvdorrislaw2000@aol.com

John Day
Law Offices of John Day, P.C.
5141 Virginia Way, Suite 270
Brentwood, TN 37027
jday@johndaylegal.com

Under penalties as provided by law pursuant to section 1-109 of the Illinois Code of Civil Procedure [735 ILCS 5/1-109], I certify that the statements set forth in this **Proof of Service** are true and correct, except as to matters therein stated to be on information and belief and as to such matters I certify as aforesaid that I verily believe the same to be true.

/s/ Brenda Wallace

HEYL, ROYSTER, VOELKER & ALLEN, P.C.
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
PO Box 467
Edwardsville, IL 62025
Phone: 618.656.4646
PRIMARY E-SERVICE: edwecf@heylroyster.com
SECONDARY E-SERVICE #1: pcloud@heylroyster.com
SECONDARY E-SERVICE #2: rlinder@heylroyster.com

FILED
:27 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS
REVIEWED BY: JY

**STATE OF ILLINOIS**
**IN THE CIRCUIT COURT OF THE TENTH JUDICIAL CIRCUIT**
**COUNTY OF TAZEWELL**

CHRISTIAN PEREZ, as Administrator Ad Litem for the ESTATE OF JOE R. PEREZ, JR.,

Plaintiff,

v.

JEFFREY L. REINKING,

Defendant.

Court No.: 18-L-55

**SUBPOENA**

**TO:** Illinois State Police, District 8, 1265 Lourdes Road, Metamora, Illinois 61548

**YOU ARE COMMANDED** to produce all records for photostating before a Notary Public at Dorris Law Firm, P.C., 102 North Main Street, Bloomington, Illinois 61701, on August 24, 2018.

**YOU ARE COMMANDED ALSO** to bring the following:
Illinois State Police file relating to the revocation of Travis Reinking's FOID card, your file number 14360785.

**It WILL NOT be necessary for you to appear personally for deposition if copies of all specified documents, materials, and/or tangible things are received at Dorris Law Firm, P.C., at the address listed below at least five (5) days prior to this schedule deposition. Please do not forward any records in response to this subpoena until after the close of business on August 10, 2018 in order to give the parties an opportunity to file an objection with the court, if he or she chooses to do so.**

WITNESS July 25, 2018

DAVID V. DORRIS (ARDC: 0662429)

DORRIS LAW FIRM, P.C.
102 North Main Street
Bloomington, IL 61701
Phone: (309) 820-9174
Fax: (309) 821-9174
E-mail: dvdorrislaw2000@aol.com

Exhibit A



FILED
10/11/2018 4:27 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS
REVIEWED BY: JY

ILLINOIS STATE POLICE
*Division of Administration*

Bruce Rauner
*Governor*

Leo P. Schmitz
*Director*

## RULE 902(11) CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITIES

June 22, 2018

1. I, Jessica L. Trame, the Bureau Chief of the Firearms Services Bureau, am a duly authorized keeper of records of the Illinois State Police Firearms Services Bureau with authority to execute this certification and to verify the authenticity of the records produced.

2. I hereby certify that the enclosed documents are true and accurate copies of original records or duplicates of original records in the possession or under the control of the Illinois State Police and that said records/documents comprise or constitute the Official Business Records of the Illinois State Police as it relates to the FOID application of:

**TRAVIS J. REINKING**
**Date of Birth:** [redacted]

3. The records were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of these matters.

4. The records were kept in the course of the regularly conducted activity of the Illinois State Police.

5. The records were made by the regularly conducted activity of the Illinois State Police as a regular practice of the Illinois State Police.

6. To the best of my knowledge and upon information and belief, after a careful search of the records of the Illinois State Police Firearm Services Bureau, the attached records are a complete copy of the responsive records that are not subject to an objection by the Illinois State Police.

## VERIFICATION

Under penalty of perjury, the undersigned, Chief Jessica L. Trame, certify that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that he verily believes the same to be true.

Executed on June 22, 2018
Date

Jessica L. Trame
Print Name

[signature]
Signature

Firearms Services Bureau
801 South Seventh Street • Suite 400-M
Springfield, IL 62703
(217) 782-7980 (voice) • 1 (800) 255-3323 (TDD) • Fax: FOID (217) 782-9139 • FTIP (217) 782-4257
www.illinois.gov • www.isp.state.il.us

Exhibit B

18-L-55
1 of 2



08/24/2018 02:49PM 309-821-9174 DORRIS LAW FIRM PC PAGE 26/41

ILLINOIS STATE POLICE
*Division of Administration*

Bruce Rauner
*Governor*

Leo P. Schmitz
*Director*

August 16, 2017

TAZEWELL COUNTY SHERIFF'S OFFICE
SHERIFF
101 SOUTH CAPITOL ST
TAZEWELL COUNTY JUST CTR
PEKIN, IL 61554

Re: Firearm Owner's Identification Card: TRAVIS REINKING #14360785
313 CIRCLE DRIVE

MORTON, IL 61550

Dear: TRAVIS REINKING

Your application for a Firearm Owner's Identification (FOID) card has been revoked. You are prohibited from firearms for the reason(s) listed below and pursuant to:

-430 ILCS 65/8 (q) - A person who is not a resident of the State of Illinois.

The FOID Act (430 ILCS 65/9.5) requires an individual whose FOID card has been revoked to:

1. Surrender his or her Firearm Owner's Identification Card to the local law enforcement agency where the person resides.
2. Complete a Firearm Disposition Record disclosing the make, model, and serial number of each firearm owned by or under the control or custody of the revoked person and its disposition during the prohibited term. (The form can be found at www.isp.state.il.us/docs/2-636.pdf.)

In addition, if you are the sponsor of a minor(s) who has a FOID card, the minor's FOID card has also been revoked and must be immediately surrendered as well. ***You are required to comply with these requirements within 48 hours of receiving this notice.*** Failure to comply with this statute constitutes a Class A misdemeanor. If you have any questions, please refer to the Illinois State Police web site for more information: http://www.isp.state.il.us/firearms/foid/foid-revocation.cfm.

Illinois State Police
Firearms Services Bureau

CC: TAZEWELL COUNTY SHERIFF'S OFFICE

Firearms Services Bureau
801 South Seventh Street • Suite 400-M
Springfield, IL 62703
(217) 782-7980 (voice) • 1 (800) 255-3323 (TDD)
www.illinois.gov • www.isp.state.il.us

18-L-55
2 of 2

FILED
10/11/2018 4:15 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS
REVIEWED BY: JY

667-198

**IN THE CIRCUIT COURT FOR THE TENTH JUDICIAL CIRCUIT**
**TAZEWELL COUNTY, ILLINOIS**

| | | |
|---|---|---|
| CHRISTIAN PEREZ, as Administrator Ad Litem for the Estate of JOE R. PEREZ, JR., | ) | |
| Plaintiff, | ) | |
| v. | ) | No. 18-L-55 |
| JEFFREY L. REINKING, | ) | |
| Defendant. | ) | |

**REPLY IN SUPPORT OF DEFENDANT'S MOTION TO DISMISS**

Jeffrey Reinking, by counsel, hereby submits the following reply in support of his Motion to Dismiss:

**Introduction**

Jeffrey Reinking's Motion to Dismiss demonstrated that the Plaintiff's Complaint was deficient and must be dismissed. It established that the Complaint's negligent entrustment theory lacked the necessary factual allegations to show that Jeffrey Reinking had a superior or exclusive right of control over Travis's firearms. Likewise, it revealed that Plaintiff's attempt to impose a duty onto Jeffrey Reinking was poorly founded. Plaintiff's Response to this motion did nothing to alter Reinking's entitlement to dismissal. However, a few items appearing in Plaintiff's Response warrant specific reply.

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 164 of 172 PageID #: 426

## I. Plaintiff's Response Cannot Elude The Fact That The Allegations Of The Complaint Do Not Establish Exclusive Or Superior Control Of Travis's Firearms.

No matter how hard it tries to obfuscate the issue, Plaintiff's Response cannot avoid the straightforward reason that necessitates the dismissal of the Complaint's negligent entrustment claim: the "Plaintiff has not and cannot make allegations demonstrating that Jeffrey Reinking had a superior or exclusive right of control over Travis Reinking's firearms." (Reinking's Motion to Dismiss at p. 3.) And, as the Illinois Supreme Court has made clear, the alleged entrustor's superior or exclusive right of control over the property at issue is a necessary element of a negligent entrustment claim. *See Zedella v. Gibson*, 165 Ill. 2d 181, 187 (1995). Without the presence of exclusive or superior control, there can be no negligent entrustment. For instance, an owner of property cannot negligently entrust property to a co-owner because "[a]s a general matter, one co-owner does not have a superior right of control over … [property] compared to another co-owner." *Id.* at 189; *see also Neale v. Wright*, 322 Md. 8 (Md. Ct. App. 1991) (wife not liable for negligent entrustment for accident caused by husband because vehicle was co-owned and she did not have a superior right of control). Here, because the Complaint lacks the required factual allegations establishing that Jeffrey Reinking had a superior or exclusive right of control over Travis's firearms, the negligent entrustment claim cannot stand.

Plaintiff's Response even highlights the deficiencies of the Complaint's allegations in this regard. In his Response, Plaintiff contends that the Complaint's non-specific allegations concerning the ownership of Travis's firearms are subject to more than one "permissible inference." (Response at p. 6.) According to Plaintiff, one permissible inference is that "Travis had some ownership interest in the firearms." (*Id.*) Another alleged permissible inference is that "Defendant was a co-owner." (*Id.*) And a third "possibility" is "that Travis relinquished any

ownership interest he had in the weapons when he surrendered them to the Tazewell County Sheriff." This argument simply draws attention to the fact that the Plaintiff failed to make factual allegations supporting a conclusion of exclusive or superior control – particularly given that some of Plaintiff's supposed "permissible inferences" are inconsistent with a conclusion that Jeffrey Reinking had a superior right of possession of the firearms.

In an attempt to defeat Jeffrey Reinking's Motion, Plaintiff also implies that, in all cases, once a person's FOID card is revoked, he loses the right to possess firearms in the State of Illinois. *See, for example*, Response at p. 5 ("Travis Reinking was not capable of legally owning or possessing the firearms because his FOID card had been revoked.") Plaintiff's interpretation of the FOID Act is just incorrect. Whether the revocation of a FOID card precludes a person from possessing a firearm in Illinois depends on the reason for revocation. If the revocation occurred only because the person ceased being a resident of Illinois, that person could still legally possess his firearms within the state. 430 ILCS 65/2(b). As a consequence, an allegation that the Illinois State Police revoked Travis's FOID card without specifying the reason for the revocation does not help prove that Travis lacked a legal right of possession or that Jeffrey Reinking had a superior one.

Similarly, Plaintiff's Response attacks the attachment of Travis's FOID Revocation Letter to Reinking' Motion to Dismiss[1] and misconstrues its purpose. Reinking's Motion to Dismiss was brought pursuant to Section 2-615 because the Complaint failed to include factual allegations which established that Jeffrey Reinking had a superior or exclusive right of control over Travis's firearms. The attachment of the FOID Revocation Letter does not change this

[1] Interestingly, part of Plaintiff's attack on this letter is an assertion that it was unauthenticated. Prior to filing their Response, however, Plaintiff received compliance with his subpoena to the Illinois State Police for records related to Travis's FOID car. This compliance included a copy of the August 17, 2017 revocation letter as well as a supporting Rule 902(11) Certification of Records of Regularly Conducted Activities. *See* **Exhibit A** (Excepts from Illinois State Police Subpoena Compliance.)

argument or alter the basis of the dismissal of Plaintiff's Complaint. What it does, however, is give context to the motion and demonstrates that the Defendant's insistence that Plaintiff include the required factual allegations of superior or exclusive control is not a matter of pleading hyper-technicality. Rather, it relates to a fundamental problem with the Plaintiff's case against Jeffrey Reinking – namely, Jeffrey Reinking's right of possession of the firearms at issue was not superior to Travis's and Jeffrey had no legal right to dispossess Travis of his own property.

Finally, unlike the cases cited by Plaintiff, there are no allegations in the Complaint that Jeffrey Reinking purchased Travis's firearms for him or that the firearms were owned by Jeffrey Reinking and Jeffrey gave them to Travis. *See* Plaintiff's Response at p. 5. The absence of such allegations only further undermines the notion that Jeffrey Reinking had an exclusive or superior right of possession over Travis's firearms.

Simply stated, Plaintiff's Complaint lacks the required factual allegations to establish that Jeffrey Reinking had a superior or exclusive right of control over Travis's firearms and, without such allegations, Plaintiff's negligent entrustment claim necessarily fails.

## II. Plaintiff's Response Only Emphasizes The Hurdles That He Faces In Imposing A Duty Onto Jeffrey Reinking To Keep Travis Dispossessed Of His Firearms.

Plaintiff's effort to prevent the dismissal of Count II only highlights the inadequacies of the Complaint and the lack of sufficient allegations to impose a duty onto Jeffrey Reinking. For instance, a primary problem with the Complaint is the lack of factual allegations suggesting that Jeffrey Reinking could satisfy a duty to prevent Travis from repossessing his firearms. The Complaint does not allege that Jeffrey Reinking owned the firearms at issue or that Travis transferred or relinquished his ownership in the firearms after the FOID card revocation.[2] In his

[2] The mere fact that a former FOID card holder relinquishes possession of his firearms after a FOID card revocation pursuant to 430 ILCS 65/9.5 does not, by itself, extinguish the former card holder's ownership interest in the firearm. Rather, the transfer of possession merely identifies where the firearm will be during the "prohibited term."

Response, Plaintiff does not squarely address this issue. Rather, he skirts it by weakly arguing that one can infer a power to satisfy the duty from the factual allegations of the Complaint. *See* Plaintiff's Response at pp. 11-12. Respectfully, that is simply not the case.

Similarly, Plaintiff asserts that Jeffrey Reinking only volunteered to take possession of Travis's firearms after the Tazewell County Sheriff's Department "confiscated" them – suggesting that Jeffrey Reinking merely assumed a duty that the Sheriff's Department had the right to undertake. *See, e.g.,* Plaintiff's Response at p. 10. However, as explained in the Defendant's Motion to Dismiss (and unaddressed in Plaintiff's Response), no one had the right to "confiscate" Travis Reinking's firearms upon his FOID card revocation – irrespective of the reason for the revocation. Rather, even if the Illinois State Police had revoked Travis's FOID card for a reason that prohibited subsequent firearm possession in Illinois, Travis would still have 48 hours to dispose of his firearms. 430 ILCS 65/9.5.

Furthermore, even though Plaintiff has a copy of Travis' Illinois State Police FOID file, the Complaint still does not identify the reason for Travis's FOID card revocation. As such, because certain bases for revocation, such as non-residency, would still permit Travis to possess a firearm in Illinois, there are no allegations in the Complaint to support a conclusion that the sheriff's department would have had the power to even seek a warrant to seize Travis's firearms if he had refused to relinquish possession of them. *See* 430 ILCS 65/8(q) (FOID card can be revoked if person is no longer a resident of Illinois); 430 ILCS 65/2(b) (non-residents may possess a firearm in Illinois without a FOID card).

Finally, *Rice v. White*, 374 Ill. App. 3d 870 (4th 2007) – a case cited heavily by Plaintiff – is inapposite for the reasons stated above. In *Rice*, the court imposed onto party hosts a duty to

---

430 ILCS 65/9.5 (a)(1)(2)(B). In the case of a non-resident, that prohibited term – to the extent that it began at all -- would end when the non-resident decides to transfer his firearms back to his state of residence. 430 ILCS 65/2(b).

check party guests for weapons. *Id.* at 884-85. Obviously, this is a duty that the party hosts had the ability to satisfy. If a guest refused to allow the hosts to check him or her for weapons, the party hosts could always deny the guest admittance to the party. Conversely, here, the Complaint lacks allegations suggesting that Jeffrey Reinking had the power to refuse Travis possession of his firearms.

**Conclusion**

Wherefore, Jeffrey Reinking prays that this Honorable Court grant Jeffrey Reinking's Motion to Dismiss, dismiss the Plaintiff's Complaint, and grant any further relief that it deems fit.

JEFFREY REINKING, Defendant

BY: /s/ Patrick D. Cloud
HEYL, ROYSTER, VOELKER & ALLEN, P.C.
Patrick D. Cloud, #6282672
Rex K. Linder, #1666185
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
P.O. Box 467
Edwardsville, IL 62025
Telephone 618.656.4646
Facsimile 618.656.7940
PRIMARY E-MAIL: edwecf@heylroyster.com
SECONDARY E-MAIL #1: pcloud@heylroyster.com
SECONDARY E-MAIL #2: rlinder@heylroyster.com

And

Joel E. Brown, #6212326
416 Main Street, Suite 1300
Peoria, IL 61602
Telephone 309.673.4357
Facsimile 309.673.6119
jb@joelebrown.com

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 169 of 172 PageID #: 431

**PROOF OF SERVICE**

I certify that on October 11, 2018, at approximately 4:00 p.m., I electronically filed and transmitted the foregoing **Reply in Support of Defendant's Motion to Dismiss** with the Clerk of the Court for the Tenth Judicial Circuit, Tazewell County by using the Odyssey eFileIL system.

I further certify that the individuals named below were served by transmitting a copy from my e-mail address to all primary and secondary e-mail addresses of record designated by those individuals on October 11, 2018.

David Dorris
Dorris Law Firm, P.C.
102 North Main Street
Bloomington, IL 61701
Dvdorrislaw2000@aol.com

John Day
Law Offices of John Day, P.C.
5141 Virginia Way, Suite 270
Brentwood, TN 37027
jday@johndaylegal.com

Under penalties as provided by law pursuant to section 1-109 of the Illinois Code of Civil Procedure [735 ILCS 5/1-109], I certify that the statements set forth in this **Proof of Service** are true and correct, except as to matters therein stated to be on information and belief and as to such matters I certify as aforesaid that I verily believe the same to be true.

/s/ Brenda Wallace

HEYL, ROYSTER, VOELKER & ALLEN, P.C.
105 West Vandalia Street
Mark Twain Plaza III, Suite 100
PO Box 467
Edwardsville, IL 62025
Phone: 618.656.4646
PRIMARY E-SERVICE: edwecf@heylroyster.com
SECONDARY E-SERVICE #1: pcloud@heylroyster.com
SECONDARY E-SERVICE #2: rlinder@heylroyster.com

Case 3:18-cv-00640 Document 27-4 Filed 12/17/18 Page 170 of 172 PageID #: 432



FILED
10/11/2018 4:15 PM
TAZEWELL COUNTY CIRCUIT CLERK
TENTH JUDICIAL CIRCUIT OF ILLINOIS
REVIEWED BY: JY

ILLINOIS STATE POLICE
*Division of Administration*

Bruce Rauner
*Governor*

Leo P. Schmitz
*Director*

**RULE 902(11) CERTIFICATION OF RECORDS OF REGULARLY CONDUCTED ACTIVITIES**

June 22, 2018

1. I, Jessica L. Trame, the Bureau Chief of the Firearms Services Bureau, am a duly authorized keeper of records of the Illinois State Police Firearms Services Bureau with authority to execute this certification and to verify the authenticity of the records produced.

2. I hereby certify that the enclosed documents are true and accurate copies of original records or duplicates of original records in the possession or under the control of the Illinois State Police and that said records/documents comprise or constitute the Official Business Records of the Illinois State Police as it relates to the FOID application of:

**TRAVIS J. REINKING**
**Date of Birth:** [redacted]

3. The records were made at or near the time of the occurrence of the matters set forth by, or from information transmitted by, a person with knowledge of these matters.

4. The records were kept in the course of the regularly conducted activity of the Illinois State Police.

5. The records were made by the regularly conducted activity of the Illinois State Police as a regular practice of the Illinois State Police.

6. To the best of my knowledge and upon information and belief, after a careful search of the records of the Illinois State Police Firearm Services Bureau, the attached records are a complete copy of the responsive records that are not subject to an objection by the Illinois State Police.

**VERIFICATION**

Under penalty of perjury, the undersigned, Chief Jessica L. Trame, certify that the statements set forth in this instrument are true and correct, except as to matters therein stated to be on information and belief and as to such matters the undersigned certifies as aforesaid that he verily believes the same to be true.

Executed on June 22, 2018
Date

Jessica L. Trame
Print Name

[signature]
Signature

Firearms Services Bureau
801 South Seventh Street • Suite 400-M
Springfield, IL 62703
(217) 782-7980 (voice) • 1 (800) 255-3323 (TDD) • Fax: FOID (217) 782-9139 • FTIP (217) 782-4257
www.illinois.gov • www.isp.state.il.us

Exhibit A
18-L-55
1 of 2



ILLINOIS STATE POLICE
*Division of Administration*

Bruce Rauner
Governor

Leo P. Schmitz
Director

August 16, 2017

TAZEWELL COUNTY SHERIFF'S OFFICE
SHERIFF
101 SOUTH CAPITOL ST
TAZEWELL COUNTY JUST CTR
PEKIN, IL 61554

Re: Firearm Owner's Identification Card: TRAVIS REINKING #14360785
313 CIRCLE DRIVE

MORTON, IL 61550

Dear: TRAVIS REINKING

Your application for a Firearm Owner's Identification (FOID) card has been revoked. You are prohibited from firearms for the reason(s) listed below and pursuant to:

-430 ILCS 65/8 (q) - A person who is not a resident of the State of Illinois.

The FOID Act (430 ILCS 65/9.5) requires an individual whose FOID card has been revoked to:

1. Surrender his or her Firearm Owner's Identification Card to the local law enforcement agency where the person resides.

2. Complete a Firearm Disposition Record disclosing the make, model, and serial number of each firearm owned by or under the control or custody of the revoked person and its disposition during the prohibited term. (The form can be found at www.isp.state.il.us/docs/2-636.pdf.)

In addition, if you are the sponsor of a minor(s) who has a FOID card, the minor's FOID card has also been revoked and must be immediately surrendered as well. ***You are required to comply with these requirements within 48 hours of receiving this notice.*** Failure to comply with this statute constitutes a Class A misdemeanor. If you have any questions, please refer to the Illinois State Police web site for more information: http://www.isp.state.il.us/firearms/foid/foid-revocation.cfm.

Illinois State Police
Firearms Services Bureau

CC: TAZEWELL COUNTY SHERIFF'S OFFICE

Firearms Services Bureau
801 South Seventh Street • Suite 400-M
Springfield, IL 62703
(217) 782-7980 (voice) • 1 (800) 255-3323 (TDD)
www.illinois.gov • www.isp.state.il.us

18-L-55
2 of 2